## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF GEORGIA
## COLUMBUS DIVISION

| | | |
|---|---|---|
| JAMES EDWARD ("Dusty") BROGDON, JR., as Executor of the Estate of Debra Sue Mills, deceased, and JAMES EDWARD BROGDON, JR., and RONALD BRIAN ("Rusty") BROGDON, Individually and as surviving children of Debra Sue Mills, | : : : : : : | |
| And | : : | CIVIL ACTION NO.: 4:23-cv-00088-CDL |
| JAMES EDWARD BROGDON, JR., as Executor of the Estate of Herman Edwin Mills, deceased, and JASON EDWIN MILLS, Individually and as surviving child of Herman Edwin Mills, | : : : : : : | |
| Plaintiffs, | : : | |
| v. | : : | |
| FORD MOTOR COMPANY, | : : | |
| Defendant. | : | |

### EXHIBIT C

In accordance with Paragraph 20 of the parties' Proposed Pretrial Order, the parties

exhibit lists (with authenticity objections denoted using an asterisk) are included below.

### PLAINTIFFS' EXHIBIT LIST
### (and Defendant Ford's authenticity objections noted with an asterisk[1])

| P'TIFFS' EXH # | DESCRIPTION |
|---|---|
| 1A* | Brogdon v. Ford Super Duty Profit Document |
| 2 | Number not used |
| 3 | Number not used |

---

[1] These are Ford's preliminary objections regarding authenticity, as many of Plaintiffs' Exhibits are not adequately identified to allow Ford to make a complete assessment as to authenticity. Plaintiffs are to produce actual exhibits on December 6, 2024, at which time Ford will review the actual exhibits and determine whether there are any additional authenticity objections or remove and previously made authenticity objections.

| | |
|---|---|
| 4 | Number not used |
| 5 | Number not used |
| 6 | Number not used |
| 7 | Number not used |
| 8 | Number not used |
| 9 | Number not used |
| 10 | 1961 Comet Test Screenshot |
| 10A | 1961 Comet Video |
| 10B | 1964-01-07 Final Test Report 1961 Comet Station Wagon |
| 10C | Comet Rollover Video Transcript |
| 11 | Old Ford Video - Model A/T being rolled down a hill |
| 12 | Number not used |
| 13.1-13.18 | GA State Patrol Photos at scene |
| 14 | Clients 2015 Owners Manual |
| 15 | August 2022 Verizon cellphone bill |
| 15A | Verizon Records-Redacted |
| 16 | Mills Vehicle Repair record |
| 17 | 11/19/2014 Ford Retail Installment Contract – Herman Mills |
| 18 | 2015 F250 Truck Title |
| 19 | Wreck report |
| 20 | Affidavit of Colby Swicord |
| 21 | Affidavit of Anthony Harrison |
| 22 | Affidavit of Brian Palmer |
| 23 | Affidavit of Jimmy Lee Cooper |
| 24 | Affidavit of Kristen Drexler |
| 25 | Affidavit of Trenton Russ |
| 26 | Affidavit of Courtney Pollock |
| 27 | 911 Transcript – Anthony Harrison – Part 1 |
| 28 | 911 Transcript – Anthony Harrison – Part 2 |
| 29 | Drawing of the truck (from Brian Palmer depo) |
| 30 | Affidavit of Jacob Sanchez |
| 31 | Decatur 911 Report |
| 32 | Photo of headrest and roof on truck |
| 33 | Photo of drivers seat – roof inside truck |
| 34 | Photo of roof and windshield of truck |
| 35 | Photo of side of and roof of truck |
| 36 | 2023-11-09 Ford's Amended Res. To Plaintiffs Interrogatories No. 18 |

| | |
|---|---|
| 37 | 2024-05-02 Eikey at Yraguen truck |
| 38 | Photo of Yraguen roof crush from drivers side |
| 39 | 2004-03-19 Baccouche to Bruno Barthelemy |
| 40 | 2023-07-19 Raphael Photo – Mills Inspection |
| 41 | 9-20-22 Mills truck - side airbags deployed (IMG 4710) |
| 42 | 9-20-22 Mills truck - side airbags deployed  (IMG 4702) |
| 43 | 9-20-22 Mills truck - side airbags deployed (IMG 4709) |
| 44 | 9-20-22 Mills truck - side airbags deployed (IMG 4665) |
| 45 | 9-20-22 Mills truck - side airbags deployed (IMG 4666) |
| 46 | 9-20-22 Mills truck - side airbags deployed (IMG 4673) |
| 47.1-47.13 | Gator Bryant -Royce's/Chapmans Towing Photos |
| 48 | Hill 2 TT - Eikey- not involved w Malibu or CRIS |
| 49 | 4/22/2017 Kozak Depo |
| 50 | Analytical Crush Resistance of Hybrid Aluminum–RCM Roof Structures by Baccouche & Wagner |
| 51* | 1989-08-15 Care Safety in the Bag – Washington Post |
| 52 | 2004-03-19 Ridha Baccouche to Bruno Barthelemy re Big Bang Proposal |
| 53* | Emails re number of trucks on road |
| 54 | 49 CFR Part 573 |
| 55 | 49 CFR 571.216 |
| 56 | 2013-08-20 Hatfield v Ford Judge Adams order re CRIS Testing |
| 57 | 2024-01-09 Revised Notice of 30(b)(6) Deposition |
| 58 | 2024-01-09 Revised Notice of Deposition of Derrick Kuzak |

| 59 | 2024-03-04 Notice of 30(b)(1) Deposition – Ridha Baccouche |
| 60 | Photo - 2008 Autoliv Test - 2009 F150 Test B1080148 |
| 61 | 2000-05-19 Lewicki to Padilla email |
| 62 | 2024-03-20 Paul Malek to Jim Butler re depositions |
| 63* | Jeff Niemi Linked In |
| 64* | Roger Burnett Linked In |
| 65* | DRE Web page |
| 66 | Photo – Subject Truck B Pillar on headrest – passenger side |
| 67 | Photo – Subject Truck B Pillar collapsed - passenger side |
| 68 | Photo – Subject Truck View from front of collapsed roof |
| 69 | 2014-11-19 Georgia Vehicle Retail Installment Contract |
| 70 | Ford PPT Corporate Product Requirements –"IIHS Top Safety Pick – Roof Strength" |
| 71 | Photo of subject truck |
| 72 | Photo of subject truck |
| 73* | 1969-09-25 A Study of Some Rollover Accidents – E. S. Grush |
| 74* | IIHS Report for 2011 Ford F-150 |
| 75* | IIHS Report for 2017 F-150 - 2015-2020 F150 models -tested vehicle 2015 F150 |
| 76* | PX 76_IIHS Report for 2022 F 150- 2015-2023 F150 models -tested vehicle 2015 F150 |
| 77 | Photo 2008 Autoliv testing of 2009 F150 – B1080148 |
| 78 | Photo 2013 Autoliv testing of 2015 F150 – B1130434 |
| 79 | Photo of 2015 Autoliv testing of 2017 Super Duty– B1150350 – truck on side |
| 80 | Photo of 2015 Autoliv testing of 2017 Super Duty – B1150350 - 8686 |

| | |
|---|---|
| 81 | Photo of 2015 Autoliv testing of 2017 Super Duty – B1150350 - 8692 |
| 82 | Photo of 2015 Autoliv testing of 2017 Super Duty- B1150350 - 8694 |
| 83 | Photo of 2015 Autoliv testing of 2017 F250- B1150350- 8701 |
| 84 | Photo – Georgia State Patrol |
| 85 | Autoliv Test Report 2008 Test of 2009 F150 Test B1080095 |
| 86 | Autoliv Test Report 2008 Test of 2009 F150 Test B1080148 |
| 87 | Autoliv Test Report 2013 Test of 2015 F150 Test B1130434 |
| 88* | 2011-07-12 Signed P415 216 Amendment – SWR 4.5 |
| 89 | Brian Herbst SWR Chart |
| 90 | 2023 Ford 10-K report excerpt |
| 91 | PX 91- Doc 110 – Ford List of Lawsuits through 6-30-23 - all SD models 1999-2016 |
| 92 | PX 92 - Doc. 109 – Ford  – List of Non litigated Claims through 6-30-23 - all SD models 1999-2016 |
| 93 | PX 93 - 2024-03-21 Plaintiffs combined List of Lawsuits & Claims through 6-30-23 |
| 94 | Hill1 TT Vol 13 at 1350 - RK |
| 95 | Hill1 TT Vol 13 - RK at 1340 |
| 96 | Hill1 TT Vol 13 - at 1335 1338  RK |
| 97 | 6-22-17 RK dep at 36 – abs safe etc |
| 98 | Kozak Deposition, 8-22-17 at  106 - 9-17 |
| 99 | Eikey excerpt Hill2 TT Vol 18 at 2508 |
| 100 | 1968-07-08 Weaver to Brilmyer re Roof Strength Study GRCC 6500-18 |
| 101 | July 22, 1968 Comments of Ford Motor Company on Advance Notice of Proposed Rulemaking |
| 102 | SAFE Super Duty cases - 1999 through 2016 case list |
| 103 | 2017-03-24 - Ford suppl Resp Ps 1st RPDs |

| 104 | 2017-05-10 Jim Butler email to Ford |
|---|---|
| 105 | 2017-05-10 FMCs resps to Plfs 6th ROGs |
| 106 | 2017-05-10 FMCs resps to Plfs 7th RPDs |
| 107 | 2017-05-10 FMCs resps to Plfs 8th RPDs |
| 108 | October 16, 2008 Roof Strength Review J. Balzer - 7875 2484405-46 |
| 109* | Other Media Surrogate Slip Sheets |
| 110* | List - Ford's March and April 2017 Productions |
| 111 | June 28, 2016 Ford Motor Company's Second Supplemental Answers to Plaintiffs' First Interrogatories |
| 112 | 2016-06-28 - excerpt Ford suppl resp Ps 1st RPDs |
| 113 | LL2 Nominator Recommendation for 2007 Henry Ford Technology Award - 7875293505-06 |
| 114 | 2005-03-22  Annual Engineering Technical Excellence TMM Awards Entry |
| 115 | May 12, 2017 Boorman PPT Presentation 216 ERSP |
| 116 | Ford Named One of the World's Most Ethical Companies for Eight Straight Year |
| 117 | 2017-03-13 Ford Media Center-Corporate Responsibility Puts Ford Among World's Most Ethical Companies |
| 118 | September 27, 2017 Media Release - Ford F150 recall re roof |
| 119.01 | 2024-04-12 Donald Tandy Expert Report |
| 119.02 | Don Tandy Resume w publications |
| 119.03 | Don Tandy Testimony List 4 yr |
| 119.05 | 2023-08-01 - Trial Transcript - Covelli v Toyota |
| 119.08* | 2024-04-24 - Texas Taxable Entity Public Information Report - Tandy Engineering & Associates |
| 119.09 | 2021-11-11 Depo Excerpt - Christian v. Ford |
| 119.10 | 2004-02-13 - Ford ROG Resp. - Duncan v. Ford |
| 119.12 | Pizzaro v Ford – Ford ROG Response |
| 119.14* | 2024-05-06 TEAI Website |
| 119.16 | TEAI Invoices |
| 119.18* | Whats in a name PPT |
| 119.19 | Brogdon_Ford_TEAI_VI_Notes (Vehicle Inspection Notes) |
| 119.20 | Brogdon VI 4-ups (Vehicle Inspection Photos) |
| 119.21 | Brogdon SI 4-ups (Scene Inspection Photos) |
| 119.22 | 5028 - Tandy Ax Diagram - 1-120th |
| 119.23 | 5027 - Tandy Ax Diagram - 1-24th |
| 119.27 | 3718 - 2010 Ford F-250 VIMF Data |
| 119.28 | 3822 - 2010 Ford F-250 VIMF Data |
| 119.30 | Screenshot of folder with possible ADAMS files |
| 119.31 | Impact Right from animation |
| 119.35* | 2024-05-07 Screenshot of Exponent Test Video - Stowell v. Mazda |
| 119.36* | 1999-11-19 - Exponent Report Crash Test Report - Stowell v Evenflo (p. 1-2) |

| 119.37 | 2024-03-15 Ruggiero to Tandy (attaching inspection photos from other Ford experts) |
| 119.38 | Scene Photo to Tandy Animation Comparison~1 |
| 119.39 | Ford Expert Disclosures in Mills |
| 120 | 2017-05-24 FMC Resp. Pls 9th RPDs |
| 121 | 2024-08-14 – Doc 74- Affidavit of Chris Eikey |
| 122 | 2024-08-15 – Doc 77 – Affidavit of Michael Leigh |
| 123 | 2023-12-08 - Ford rog resp Mills to 20 & 21 |
| 124 | 2023-12-08 - Ford rog resp to 18 |
| 125 | 2023-12-08 Ford Rog resp No 12 |
| 125.1 | Fleming Expert Report |
| 125.2 | Fleming CV |
| 125.4 | Fleming Testimony List (2019-2024) |
| 125.6* | ITC Experts Linkedin |
| 125.7* | Fusion Engineering Linkedin |
| 125.9 | Tyler v Ford- Fleming TT excerpt |
| 125.10 | Fleming Correspondence w Ford |
| 125.11* | Slattery Peterson website |
| 125.12 | Fleming Invoices (also included is Eikey herein) |
| 125.13 | Gator Bryant Royces Towing Pic 12 |
| 125.23 | Fleming Testimony List |
| 125.26 | NAT Impact Safety Ford says model reps roof strength |
| 126 | 2023-12-08 - Ford resp to Mills Rogs -excerpts |
| 127 | 2023-12-08 - Ford resp to Mills Rogs -excerpts |
| 128 | 2024-02-20 Henderson to Pltfs producing hard drive with 2015 Autoliv testing included - per Ps 3rd RPDs |
| 129 | April 19, 2005 Super Duty Roof Strength Big Bang Executive Champions Review 7875 260277-332 |
| 130 | March 11, 2005 Queener Email re Roof Strength Executive Meeting Highlights 7875 258260 |
| 131 | August 22, 2005 Queener Email re P415 Body Construction Design Review 7875 258980-81 |
| 132 | Gateway Review - Implementation Readiness (3 pages) |
| 133 | HFTA Nomination Committee Enhanced Roof Strength Structure Memo - 7875287052-71 |
| 133a | HFTA Nomination Committee Enhanced Roof Strength Structure Memo Mike Leigh edits - 7875 293310-36 |
| 134 | May 13, 2004 Meeting Agenda |
| 135 | 2005 Annual Engineering Technical TMM Awards Entry |
| 136* | Due Diligence Evaluation |
| 137* | Individual Personal History - Jason Balzer  7875 29333 |
| 138 | 2007 Ford Technology Award Program Individual Personal History - Joseph C.Weishaar 7875 293504 |

| 139 | December 15, 2005 Barthelemy email re textbook perfect 7875 261385-86 |
| 140* | August 8, 2005 Automotive News Article- Kozak interview |
| 140a* | August 8, 2005 Automotive News Article - roof crush & technology |
| 141 | May 13, 2004 Roof Strength Structural Concepts & Design Guidelines Presentation 7875 258125-142 |
| 141a | Roof Strength Big Bang Proposal - Super Duty Business Team Meeting Agenda7875 258142 |
| 142 | Ford Vehicle Glossary |
| 143 | May 12, 2009 49 CFR Parts 571 and 585 Final Rule 216 |
| 144 | August 23, 2005 NHTSA NPRM |
| 145 | July 27, 2004 Big Bang Project Commitment #5148 - Enhanced Roof Strength/A-Pillar Size Op. |
| 146 | Body on Frame Roof Crush Testing - Summary |
| 147 | Photo - Alpha 1 post test |
| 148 | Photo - Alpha 1 post test |
| 149 | Photo - Alpha 2 post test |
| 150 | Photo - Alpha 3 Post test |
| 151 | Photo - Alpha 4 Post test |
| 152 | Photo - Alpha 5 Post test |
| 153 | Rollover Presentation VCC4 0009-21 |
| 153a | Rollover Presentation VCC4 0009-21 |
| 154 | August 2002 U251 Roof Crush Design Review ESX7 541245-58 |
| 154.1 | November 20, 2006 Fords Comments to NHTSA |
| 154a | August 2002 U251 Roof Crush Design Review ESX7 541245 (1st pg of 154) |
| 155 | 2002 XC90 Brochure VCC7 0084-129 |
| 155a | 2002 XC90 Brochure - excerpt VCC7 0084; 0106;0117 |
| 156 | 2006 Technical Explanation of Innovation 7875 286998-7006 |
| 157 | Press Information XC90- The new Volvo XC90:  a new generation SUV VLV10989-995 |
| 158* | March 15 2010 Autonews Kozak interview |
| 158a* | March 15 2010 Autonews Kozak interview |
| 159* | Volvo Body Structure Safety Cage 1 |
| 160* | 1971-04-27 Transcript of President Nixon with Ford |
| 161 | 2009 Autoliv Test Report -2011 Super Duty Test B1090122 |
| 162 | June 6, 2005 Super Duty Roof Strength Big Bang SUV/BOF CMBR 7875 294238-55 |
| 163 | January 18 2005 Super Duty Cab Design Assembly Super Duty Body Structures Task Force 7875 258302-32 |
| 164 | Roof Crush Resistance (Ford Internal) NHTSA 7875 254575 |
| 164a | Roof Crush Resistance (Ford Internal) NHTSA 7875 254575 -HL |
| 165 | Tuchalski v. Ford - Michael Leigh Depo Excerpt |

| 166 | 49 U.S.C.A § 30102 (9) "motor vehicle safety standard" means a minimum standard for motor vehicle or motor vehicle equipment performance |
|---|---|
| 167 | 49 U.S.C.A § 30103 (e) Common law liability - Compliance with a motor vehicle safety standard prescribed under this chapter does not exempt a person from liability at common law |
| 168 | Ford.com- 2015 Ford F-250-550 Owners Manual -Full |
| 169 | Ford's Non-Litigated Claims |
| 170* | IIHS - Procedures for rating roof strength |
| 171 | April 6 1999 Ford Memo re Cosgrove Volvo Integration Approach VCC4 0058-60 |
| 172* | IIHS 2017 Ford F-150 Roof Crush Rating |
| 172a* | IIHS 2016 Ford F-150 Roof Crush Rating |
| 172b* | IIHS 2015 Ford F-150 Roof Crush Rating |
| 172c* | IIHS 2014 Ford F-150 Roof Crush Rating |
| 172d* | IIHS 2013 Ford F-150 Roof Crush Rating |
| 172e* | IIHS 2012 Ford F-150 Roof Crush Rating |
| 172f* | IIHS 2011 Ford F-150 Roof Crush Rating |
| 173 | June 10 1970 Automotive Safety Research Office Safety Engineering Evaluation GRCC 6787-88 |
| 174 | Autoliv B1090122 - 2009 AL testing-2011 Ford Super Duty- Test date 8-31-2009 _ rolls -122_Downstream |
| 175* | IIHS Roof Strength Ratings Graph |
| 176* | June 4 2006 Stephen L. Oesch Statement to Senate - IIHS research on Vehicle Roof Crush |
| 177* | March 15 2008 Strong vs. Weak IIHS Study |
| 178 | May 16 2006 Ford to NHTSA re NPRM FMVSS 216 Roof Crush Resistance Docket No. NHTSA-2005-22143 |
| 179 | Description of Henry Ford Technology Award |
| 180* | December 5 2006 Autos on NBC - Ford to Improve roof strength on some vehicles |
| 181 | January 24, 1996 - 1999 PHN131 Program Executive Summary PHNC 05123 |
| 181a | January 24, 1996 - 1999 PHN131 Program Executive Summary PHNC 05123 |
| 182 | 1996-06-23 Concern Detail C10638511 PHNA 26622-25 |
| 183 | Ford Motor Company's Answers to Plaintiffs' Seventh Interrogatories to Defendant Ford Motor Company – Hill v Ford |
| 184 | Ford Motor Company's Response to Plaintiffs' First Request for Admission to Defendant Ford Motor Company – Hill v Ford |
| 185 | 1998-09-15 Concern Detail C10895474 PHNA 25998-005 |
| 186 | 1998-06-18 Concern Detail C10866626 PHNA 25900 |
| 187 | February 11 1966 - Ford Motor Company Automotive Safety Office Engineering Staff Technical Report - S-66-26 GRCC 5870-83 |

| | |
|---|---|
| 187a | February 11 1966 - Ford Motor Company Automotive Safety Office Engineering Staff Technical Report - S-66-26 - excerpt GRCC 5870; 5858 |
| 188 | 1999-08-23 Concern Detail C11008100 PHNA 26307-13 |
| 189 | 1999-08-04 Concern Detail C11001962 PHNA 26937-42 |
| 190 | Ford Litigation Drop Test Summary |
| 191 | February 27 1987 Light Truck Safety Guideline Strategy 7875 13479-552 |
| 192* | Rollover Accident Statistics - PPT Slide |
| 193 | Ford's Airbag and Safety Belt Technology Leadership |
| 194 | Safety Canopy System Overview PPT Presentation - Karen Balavich |
| 194a | Presentation Script - Safety Canopy System Overview - Karen Balavich |
| 195 | Autoliv Final Test Report - 2009 Test on 2011 Super Duty - Test Number B1080350 |
| 196 | Autoliv Test Video - 2009 Test on 2011 Super Duty - Onboard Drive Oblique - Test Number B1090122 |
| 197 | Autoliv Test Video - 2009 Test on 2011 Super Duty Front - Test Number B1090122 |
| 198 | Autoliv Test Photo 3288  - 2009 Test on 2011 Super Duty Test Number B1091022 |
| 199 | Autoliv Test Photo 3287 - 2009 Test on 2011 Super Duty Test Number B1090122 |
| 200 | Autoliv Test Photo 7383 - 2009 Test on 2011 Super Duty Test Number B1080350 |
| 201 | Autoliv Test Photo 7370 2009 Test on 2011 Super Duty Test Number B1080350 |
| 202 | Autoliv Test Video - 2009 Test on 2011 Super Duty Roof Crush B1091022 |
| 203 | Autoliv Test Photo - 3272 - 2009 Test on 2011 Super Duty  Test Number B1090122 |
| 204* | PX 204 - Mapquest - 41 miles Dearborn to Autoliv |
| 205* | May 14 2005 New York Times - Not the Top of the Safety Priorities |
| 206 | June 22 2011 News Release - Ford Expands Industry-First Rear Inflatable Seat Belt Offering |
| 207 | March 30 1998 Program Direction Letter GEN01057 |
| 208 | January 19 1998 Roof Sub Assembly Crew cab Drawing PHNA 31478 |
| 209* | August 7 2001 Elliott to Brown email ESX7 52826-27 |
| 210 | April 1996 Analytical Sign-Off for PHN 131 CP Design 7890 0004-75 |
| 210a | April 1996 Analytical Sign-Off for PHN 131 CP Design - excerpt 7890 0004; 0055; 0056 |
| 211 | February 10 2004 SAE Detroit Section Rollover Safety Technical Meeting Agenda |
| 212 | February 10 2004 FMVSS -216 Roof Crush Resistance and Occupant Protection in Vehicle Rollover - Michael Leigh PPT |
| 212a | February 10 2004 FMVSS -216 Roof Crush Resistance and Occupant Protection in Vehicle Rollover - Michael Leigh PPT excerpt |
| 213 | November 7 1967 Safety Benefit/Cost Summary AERZ 030721-26 |
| 214 | Video - 2008 Autoliv Test  - 2009 F150 Test B1080148 – 2 1/2 rolls |

| 215 | Video- 2009 Autoliv test-2011 Ford Super Duty- ? roll |
|---|---|
| 216 | Number not used |
| 217 | Dusty Brogdon Deposition DX 2 – 2015 Volvo XC90 |
| 218 | Volvo XC90 Safety Cage Design PPT |
| 219 | Autoliv Final Report 2009 Test on 2011 Super Duty Test Number B1090122 (same as PX 161) |
| 220 | Photo Autoliv 2009 Test on 2011 Super Duty Test Number B1090122 |
| 221 | Video - Autoliv 2009 Test on 2011 Super Duty Test Number B1090122 - Onboard Autoliv Video - Onboard Passenger Rear |
| 222 | 1996-12-02 Concern Detail C10690377 |
| 223 | Autoliv Video - Onboard Driver Rear - 2009 Test on 2011 Super Duty B1080350 |
| 224* | May 12 2011 - IIHS First roof strength tests of large pickups |
| 225* | August 2010 Traffic Safety Facts Research Note - Roof Strength Testing and Real - World Roof Intrusion in Rollovers |
| 226* | March 15 2008 IIHS Roof Strength affects injury risk in SUV rollover crashes, study finds |
| 227 | March 19 2004 Roof Crush Concepts & Design Guidelines to Address NHTSA's NPRM & Enhance Crashworthiness; F-Series 7875 290585-60 (Baccouche email) |
| 228 | September 12 2005 Pleet to Barbat re Release of Roof Strength BB CAD to P415 Team 7875 260793-94 |
| 229 | 2009 F-150 Sales Brochure |
| 230 | July 5, 2004 Enhanced Roof Strength #5148 Comments and responses where appropriate from 5/5/04 TBoD 7875 258146 |
| 231 | 2002 F-250/350 Super Duty Pickups Seats Diagram |
| 232 | October 13 1995 Potential Failure Mode and Effects Analysis PHNE 0002-12 |
| 233 | August 23 2005 FMVSS NPRM Docket No. NHTSA-2005-22143 |
| 233a | August 23 2005 FMVSS NPRM Docket No. NHTSA-2005-22143 |
| 234 | May 12 2009 FMVSS Final Rule - Roof Crush Resistance |
| 234a | May 12 2009 FMVSS Final Rule - Roof Crush Resistance |
| 235 | 2006 CY Next Up Big Bang Proposal Log |
| 236 | September 2005 NA Fleet Roof Strength Assessment & FMVSS 216 NPRM Presentation MYS6 1702-1742 |
| 237 | January 11 2006 NHTSA/Ford FM's 216 Meeting 7875 259709-15 |
| 237a | January 11 2006 NHTSA/Ford FM's 216 Meeting excerpt |
| 238 | Affidavit of Priyaranjan Prasad |
| 239 | 2013-12-04 Rollover CT on 2015 F150 - 434_4280 |
| 240 | 2008-04-23 Rollover CT on 2009 F150 - DSC5025 |
| 241* | March 24 2009 IIHS roof strength is focus of new rating system |
| 242 | Timeline 1995-2016 PHN131-new FMVSS 216 |
| 243 | 2015-11-04 Rollover CT on 2017 F150 -350_8691 |
| 244 | Ford Motor Company's Response to Plaintiffs' First Request for Production of Documents and Things to Defendant Motor Company |

| 245* | June 16 2003 Automotive News - Lee Iacocca's Pinto: A fiery failure |
| 245a* | June 16 2003 Automotive News - Lee Iacocca's Pinto: A fiery failure |
| 246 | 2005-03-30 ERSP Organizational chart - team members |
| 247 | PHN131 Body Shell Organization Chart PHNE 1305 |
| 248 | Hill v. Ford Motor Company - List of Lawsuits |
| 249 | Hill v. Ford Motor Company - List of Lawsuits |
| 250 | Hill v. Ford Motor Company - List of Lawsuits |
| 251 | 1999 Super Duty F-Series Showroom Brochure |
| 252 | 2000 F-250/350 F-Series Pickup Showroom Brochure |
| 253 | 2001 F-150 F-250/350 Pickup Showroom Brochure |
| 254 | 2002 Ranger F-150 F-250/350 Super Duty Showroom Brochure |
| 255 | Autoliv Photo B1090122 – 2009 Test on 2011 Super Duty |
| 255.1 | Autoliv Photo B1090122 - Caruso circled A Pillar 2009 Test on 2011 Super Duty |
| 256 | December 8 1971 Motor Vehicle Safety Standards Final Rule |
| 256A | 49 CFR 571.216 Purpose of Fedl Min Roof Crush Standard 216 |
| 257 | April 17 1991 FMVSS NHTSA Final Rule |
| 258 | Carl Zaas Techau excerpt |
| 258a | Carl Zaas Ott excerpt |
| 258b | Carl Zaas Phillips excerpt |
| 258c | Carl Zaas Gibson excerpt |
| 259 | Bruno Barthelemy Depo Excerpts |
| 260 | Rollover According to Volvo Karen Balavich MYS1 7497-508 |
| 260a | Rollover According to Volvo Karen Balavich MYS1 7497-508 |
| 261* | December 12 2006 Autoblog - Ford bolstering roofs of some models in wake of lawsuits |
| 262 | Ford Statement to NHTSA - May 16, 2006/Ford Internal Presentation Document August 16, 2000 |
| 263 | Ford Motor Company's Response to Plaintiffs' First Request for Admission to Defendant Ford Motor Company - Excerpts |
| 264 | 2005 Super Duty Print Ad - D9937 |
| 265 | 2005 Super Duty Print Ad - D9737 |
| 266 | 2007 Henry Ford Technology Award Program - Individual Personal History - Hikmat Mahmood 7875 293500 |
| 267 | Carl Zaas January 27 2005 Ott v. Ford Depo Excerpts |
| 268 | Ford Motor Company's Supplemental Answer and Objections to Plaintiffs' Fourth Interrogatories to Defendant Ford Motor Company |
| 269 | Michael Leigh Ramirez Depo Excerpts |
| 270* | What Ford called its pickup trucks |
| 271 | Sal Caruso Depo Excerpts - Ott v. Ford |
| 272 | Hill v ford Sal Caruso Depo transcript |
| 273 | Caruso Deposition Excerpts |
| 273a | Caruso Deposition Excerpts |
| 274 | Zaas Deposition Excerpts |

| 274a | Zaas Deposition Excerpts |
|---|---|
| 275 | Bruno Barthelemy Depo Excerpts - Techau v. Ford |
| 276* | IIHS - About the Institutes wholly supported by auto insurers |
| 277 | November 24, 2004 Roof Strength - Executive Champion Review Agenda MYS6 1185 |
| 278 | February 22, 2006 Enhanced Roof Strength Super Duty Meeting Minutes 7875 290956 |
| 279 | Roger Burnett depo Excerpts - Hill v Ford |
| 280 | 1995 Max. Handling Safety Awareness Check List Detail FAAB 3521134-37 |
| 281 | October 23 1995 Experimental Release for Procurement PHNC 00099 |
| 282 | Photo - Can Your Truck hold 25K lbs on the roof?  OURS CAN!!! |
| 283 | Ram Krishnaswami (RK) vidclip played at Hill2 |
| 284 | PPT screen shots- RK dep excerpt - Hill 6-22-17 -played at Hill2 |
| 285 | photo from Autoliv 2015 test B1170164 of 2017 MY SD -1 roll -IMG 164_5032 |
| 286 | 2011 Ford SuperDuty Brochure -safety canopy system |
| 287 | Excerpt 6-22-17 RK dep |
| 288 | Excerpt Hill 1 TT Vol 13 - RK |
| 289 | 2024-04-22 Ford Resp to Plfs 4th ROGs - Mills |
| 290 | 2024-04-22 DEF FORD RESP TO 2nd ROGS - Yraguen |
| 291 | 2023-08-18  Ford Resp to Pl 1st ROGs |
| 292 | 2023-08-18 Ford Resp to Pl 1st RFA |
| 293 | 8-22-17 Kozak dep |
| 294 | 10/11/94 Proposed Alternative Roof Bow Design |
| 295 | 10/26/94 Proposed Alternative Roof Bow Design |
| 296 | 1/19/95 Proposed Alternative Roof Bow Design |
| 297 | 3/23/95 Wagner Ford Internal Memo |
| 298 | 1-24-96 1999 PHN 131 Executive Summary |
| 299* | Real World FVMSS 216 |
| 300 | 2024-04-15 Mark Sochor Expert Report |
| 301 | Surrogate Photograph |
| 302 | Animation |
| 303 | Screenshot – Animation |
| 304 | Mark Sochor Invoices |
| 305 | Mark Sochor 2020 CV |
| 306* | Piziali & Associates Website Screenshot |
| 307 | 2024-02 Mark Sochor Testimony List |
| 308 | 2024-04-22 Ford Responses to Plaintiffs' 4th Interrogatories |
| 309 | Number not used |
| 310 | Number not used |
| 311 | Daniel Camacho Expert Report |
| 312 | Daniel Camacho Invoices |
| 313* | Shinneman Docket Sheet |

| | |
|---|---|
| 314 | Daniel Camacho Testimony List |
| 315 | Article – Postmortem Computed Tomography |
| 316 | Certification to Ford Dr. Cochran – Herman Mills |
| 317 | Certification to Ford Dr. Cochran – Debra Mills |
| 318 | Certification to Ford – Memorial Manor and Hospital – Herman Mills |
| 319 | Certification to Ford – Memorial Manor and Hospital – Debra Mills |
| 320 | Certification to Ford – Dr Reardon – Herman Mills |
| 321 | Certification to Ford – Dr Reardon – Debra Mills |
| 322 | Dr. Cochran Medical Records – Debra Mills |
| 323 | 2020-07-14 Cardiac Perfusion Imaging – Archbold |
| 324 | 2020-09-08 thru 2022-0510 Dr. Cochran record excerpts – Debra Mills |
| 325 | 2022-09-28 GBI Toxicology Report |
| 326 | Number not used |
| 327 | 2020-07-14 Archbold  excerpt – Debra Mills |
| 328 | Dr. Cochran Medical Records – Debra Mills |
| 329 | Debra Mills medical records excerpts – cardiac testing |
| 330 | Dr. Cochran medical records – Herman Mills |
| 331 | Lawsuit Listing (F-550 and F- series SD) Combined |
| 332 | COMBINED medical records -12-5-17 to 1-8-22 in chrono order -HLd |
| 333 | Dr. Cochran records – Herman Mills |
| 334 | 2020-07-20 Cardiovascular Consultants – Office Visits – Debra Mills |
| 335 | Cardiovascular Consultants excerpts – Herman Mills |
| 336 | Albany Vascular Specialist Center Records – Debra Mills |
| 337 | Cardiovascular Consultants excerpts – Debra Mills |
| 338 | Cardiovascular Consultants records – Herman Mills |
| 339 | 2020-02-25 Memorial Manor Discharge Summary |
| 340 | Certification to Ford – Cardiovascular Consultants – Debra Mills |
| 341 | Certification to Ford – Cardiovascular Consultants – Herman Mills |
| 342 | CAE Analytic study of PHN 131 |
| 343 | Ford's NA Fleet Roof Strength Assessment |
| 344 | All DX from Cochran depo- Herman and Debra visits to Cochran combined |
| 344a | Big Bang Alpha Design Project for Super Duty |
| 345* | IIHS 2004 Nissan Titan 2004-2015 Roof Strength |
| 346* | IIHS Expert Autostats |
| 347* | IIHS Toyota Tundra 2007-2017 MY Roof Strength |
| 348* | Duplicate of PX 334 -2020-07-20 Cardiovascular Consultants – Office Visits – Debra Mills |
| 349 | Dr. Reardon combined medical records -Debra Mills |
| 350 | DX3-Boorman summary for Debra used in Dr. Ellis depo |
| 351 | Dr. Reardon combined medical records -Herman Mills |
| 352 | Herman Mills medical records Tallahassee Memorial 8-22-22 to 8-31-22 |
| 353 | Bainbridge Pharmacy Records -Debra Mills |

| 354 | Care 360 Chiropractic Records-Debra Mills |
|---|---|
| 355 | Albany Vascular Specialist Center Records-Debra Mills |
| 356 | Southern Interventional Pain Center Records-Debra Mills |
| 357* | Debra Mills Medical Illustration |
| 358* | Herman Mills Medical Illustration |
| 359 | Volvo v Ford Crash Testing Comparison |
| 360 | PX 360 - FMVSS 216 Testing Results |
| 361* | Porsche Boxster Diagram |
| 362* | July 1996 Cold Rolled Steel High Strength Sheet Steels |
| 363* | 9-4-07 Improving Roof Crush Performance |
| 364* | Safety Product Development |
| 365* | IIHS Roof Strength Rating System |
| 366* | 1992 Rollover Advanced Engineering Study |
| 367* | August 3 Chin to Elliott Email |
| 368 | Kao Photo Scan from Tandy Rpt |
| 369 | volvo Car Corporation Roof Strength Test |
| 370* | 2005-09-07 Email |
| 371* | Master F-Series - Testimony - Component Design and Testing  - PPT slide 13 |
| 372* | Various Weight and Cost to Modify Calculations - Crew Cab |
| 373* | Enhanced Roof Crash Big Bang foam application |
| 374* | Preliminary Analysis and Countermeasures |
| 375 | Harold Keyserling Expert Report |
| 376 | Rule 26 excerpt Expert Disclosures |
| 377 | Harold Keyserling CV- Mills v Ford |
| 378 | Harold Keyserling CV – Exponent |
| 379 | Harold Keyserling – Testifying List |
| 380 | Harold Keyserling – Fee Schedule |
| 381* | Additional Cost and Weight to Double Roof Strength |
| 382* | Additional Cost and Weight to Triple Roof Strength |
| 383 | 7/23/23 Jim Butler to Charlie Peeler email |
| 384 | 8/3/23 email Jim Butler to Ford Counsel |
| 385 | 8/31/23 email Jim Butler to Elizabeth Wright |
| 386 | Keyserling Invoices |
| 387 | List of Files for Keyserling |
| 388 | 5-14-2024 Miller email to all encl Keyserling files |
| 389 | Number not used |
| 390 | Number not used |
| 391.1-391.2 | Decatur County E911 calls |

| | |
|---|---|
| 392 | Decatur Co Sheriff Dept body cam |
| 393 | GSP Post 14 Colquitt-Dashcam video (Sanchez)rescue |
| 394 | SAFE 1999 - 2016 F Series Case List |
| 395 | Joseph Weishaar Depo transcript |
| 396 | Lawrence Queener Depo transcript |
| 397 | Number not used |
| 398 | Herbst Billing |
| 399 | Herbst Correspondence |
| 400.1-7* | Photos – Downs store front UPS |
| 401* | Photo – Downs 3642 Savannah Hwy – Ste. 116 St. Johns Island |
| 402 | J.C. Downs Expert Report |
| 402A | J.C. Downs Bibliography |
| 402B | J.C. Downs CV |
| 402C | J.C. Downs Testimony |
| 403* | J.C. Downs – SC Medical License Details |
| 404* | J.C. Downs – AL Medical License Details |
| 405* | J.C. Downs – GA Medical License Details |
| 406* | Christina Clements Linked In |
| 407* | Huie law firm address |
| 408 | Downs Invoices |
| 409* | GA SOS - Downs |
| 410* | GA Corp Div - Downs |
| 411* | Placeholder – Attorney General of Alabama correspondence |
| 412* | Placeholder – Document with Chief Medical Examiner State of Alabama |
| 413* | Placeholder - NDA Agreement with State of Georgia |
| 414* | Placeholder – All invoices |
| 415* | Placeholder Last three years W2s or 1099s |
| 416* | Placeholder – emails and texts between Ford and Downs |
| 417 | Burnett Expert Report |
| 418 | Burnett Testimony List |
| 419 | Burnett CV |
| 420 | Burnett Fee Schedule |
| 421 | Burnett Invoices |
| 422 | 5/25/23 Malek to Burnett |
| 423 | Burnett Publications |
| 424 | Burnett 3D Scan |
| 425 | Blank page – List of actual rollover tests done by Ford on the subject trucks |
| 426 | Blank page – List of all cases were DRE is currently retained by Ford |
| 427 | Blank page – Document containing communication from DRE to Ford for its approval for estimate of DRE charges in case |
| 428 | Blank page – List of all materials in which Mr. Burnett has consulted on for Ford in the last two years but not testified |
| 429 | Blank page – Total of all billing by DRE to Ford for Mr. Burnett's time on all matters which Mr. Burnett testified or consulted for Ford while at DRE |

| 430 | Excerpt Hill 2 TT Vol 18 - Eikey |
|---|---|
| 431 | Eikey 4-15-24 expert report Mills App A – list of file material |
| 432 | Eikey 4-15-24 expert report Mills App B – CV |
| 433 | Eikey 4-15-24 expert report Mills App C –Recent Testimony Record |
| 434 | Eikey 4-15-24 expert report Mills App App D – selected references |
| 435 | Eikey 4-15-24 expert report in Mills  [1st 15 pp] |
| 436 | Excerpt Hill 2TT Vol 28 - Eikey |
| 437 | Eikey excerpt Hill2 TT Vol 18 at 2508 |
| 438 | PHN 131 Total Vehicle Planning QFD - Executive Summary PHNA 18651 |
| 439 | 1994 Light Trucks Roof Crush - Barthelemy and Cunningham AER 012369-415 |
| 440 | 1993 PHN131 Body Shell Organizational Chart PHNE 1305 |
| 441 | March 15, 1994 PPC - 1998 PHN131 Program 7010 0066607-34 |
| 442 | September 25 1969 Ford Memo:  A Study of Some Rollover Accidents - E. S. Grush GRCC 5845-53 |
| 443* | Photograph - Nascar Camping World F Series Truck |
| 444* | Photograph - Nascar Camping World F Series Truck |
| 445* | Photograph - Ford Racing Nascar Cutaway |
| 446* | 2000 Ford Excursion SUV Roof Crush Testing |
| 447 | 2002 XC90 Brochure |
| 448 | July 2 1987 Light Truck Safety Design Guideline Strategy 7875 0006793-826 |
| 449* | 1965 Testimony of Arjay Miller |
| 450* | Abernathy OSI |
| 451* | Aguirre, J. OSI |
| 452* | Aguirre, P. OSI |
| 453* | Alaniz OSI |
| 454* | Amos OSI |
| 455* | Arias OSI |
| 456* | Balleto OSI |
| 457* | Baylon-Hernandez OSI |
| 458* | Becerra OSI |
| 459* | Belue OSI |
| 460* | Bennett OSI |
| 461* | Bird OSI |
| 462* | Boyce OSI |
| 463* | Bramblet OSI |
| 464* | Brown, J. OSI |
| 465* | Calhoun OSI |
| 466* | Castillo OSI |
| 467* | Cepeda OSI |
| 468* | Cervantes OS |
| 469* | Davis OSI |

| 470* | De La Cerda Ojeda OSI |
|------|------------------------|
| 471* | Dickerson OSI |
| 472* | Doyal Ossie |
| 473* | Ellis OSI |
| 474* | Enfield OSI |
| 475* | Ford Proving Ground OSI |
| 476* | Fuentes OSI |
| 477* | Fullington OSI |
| 478* | Garcia OSI |
| 479* | Garza OSI |
| 480* | Gibson OSI |
| 481* | Hastings OSI |
| 482* | Hutchins OSI |
| 483* | Jones, J OSI |
| 484* | Joss OSI |
| 485* | Juarez, A OSI |
| 486* | Juarez, R OSI |
| 487* | Konove OSI |
| 488* | LaCroix OSI |
| 489* | Laurie OSI |
| 490* | LeBlanc OSI |
| 491* | Lopez OSI |
| 492* | Marion OSI |
| 493* | Martines-Jones OSI |
| 494* | Mungia OSI |
| 495* | Munoz OSI |
| 496* | Navarette OSI |
| 497* | Nolan OSI |
| 498* | Ortega OSI |
| 499* | Oterson OSI |
| 500* | Padron OSI |
| 501* | Parker OSI |
| 502* | Pena OSI |
| 503* | Phelps OSI |
| 504* | Phillips, D OSI |
| 505* | Powell OSI |
| 506* | Quezada OSI |
| 507* | Rada-Moya OSI |
| 508* | Rhodehouse OSI |
| 509* | Rivera OSI |
| 510* | Romero-Robles OSI |
| 511* | Roten OSI |
| 512* | Schott OSI |
| 513* | Shepard OSI |

| 514* | Shoaf OSI |
|---|---|
| 515* | Smith, R OSI |
| 516* | Stoll OSI |
| 517* | Talley OSI |
| 518* | Tate OSI |
| 519* | Taylor OSI |
| 520* | Techau OSI |
| 521* | Thomas, D OSI |
| 522* | Thompson, D OSI |
| 523* | Torres, B OSI |
| 524* | Tuchalski OSI |
| 525* | Vasquez OSI |
| 526* | Vermillion OSI |
| 527* | Williams OSI |
| 528* | Wing OSI |
| 529* | Witt OSI |
| 530* | Young, D OSI |
| 531* | Zungia OSI |
| 532* | Frye OSI |
| 533* | Descrip of crashes & OSI materials |
| 534 | Eikey excerpt -Hill 2TT Vol 28 |
| 535 | Buchner Expert Report w/ Exs |
| 535.1 | Appendix to Report |
| 535.2 | Buchner CV |
| 535.3 | Buchner Testimony List |
| 535.4 | Buchner Fee Schedule |
| 536 | Buchner Correspondence File |
| 537 | Number not used |
| 538 | Number not used |
| 539 | Number not used |
| 540 | Lewis Invoices |
| 541 | Lewis Vehicle Inspection notes |
| 542* | SAE - Headroom Roof Crush, and Belted Excursion in Rollovers |
| 543* | Expert AutoStats - 2002 Ford F250 Superduty Crew Cab |
| 544* | Vehicle Year & Model Interchange List |
| 545* | Expert AutoStats - 2004 Ford F350 Super Duty Crew Cab |
| 546* | Force Deflection Data  - Exemplar 2004 Ford F-350 |
| 547* | Slide - Requirements on a new Volvo SUV |
| 548* | Drawings/Publications |
| 549* | PowerPoint Drawings  - Injury Mechanisms |
| 550* | Drawings - the Vertebral Column |
| 551* | Rollover Dynamics Overview |
| 552* | List of Published Literature |
| 553* | Compression Injuries of the Cervical Spine:  A Biomechanical Analysis |

| 554* | Determinants of Catastrophic Neck Injury |
|---|---|
| 555* | Stiffness limitations of Hybrid III dummy |
| 556* | Enhancing Safety with an Improved Cervical Test Device |
| 557.1-551.7 | Autoliv Rollover Testing Screenshots – 2009 Test on 2011 Super Duty |
| 558 | Autoliv Test Report – 2015 Test on 2017 Ford Super Duty B1150350 |
| 558A | Autoliv Photo Test B1150350 – side -2015 Test on 2017 Ford Super Duty |
| 558B | Autoliv Photo Test B1150350-upright - 2015 Test on 2017 Ford Super Duty |
| 558C | Autoliv Video- Onboard Passenger Head Rear – B1150350 - 2015 Test on 2017 Ford Super Duty |
| 558D | Autoliv Video -B1150350 - 2015 Test on 2017 Ford Super Duty |
| 558E | Autoliv Video – B1150350  - 2015 Test on 2017 Ford Super Duty |
| 559 | December 17, 1987 Policy Letter No. 7 (Formerly A-7) 7875 222546 |
| 560 | June 6, 1995 Program Letter - GEN00501 |
| 561 | September 14, 1995 PHN 131 CAE Functional Assessment Body Safety CAE AAHG 2370;2377 |
| 562* | June 11 2009 IIHS - Rollover Safety gets a big boost in new roof rule |
| 563* | March 24 2009 IIHS Strong roofs also benefit small cars |
| 564 | December 20, 1989 Ford Comments to Proposed Rulemaking |
| 565 | Jadhav Presentation - FMVSS 216 NPRM 20XX P356 Evaluation 7875 220786-801 |
| 566 | December 8 1999 Structural Foam Safety CAE Update - GRCC 35559-76 |
| 567 | June 25 2004 Barthelemy Email Chain - MYSE 0000771-772 |
| 568 | November 8 2004 Barbat to Barthelemy email - 7875 260051 |
| 569 | March 22 2005 John Reed to Michael Klimecki email - 7875 260222-23 |
| 570 | March 30 2005 ERSP Organizational Chart - 7875260240-50 |
| 571 | August 2 2005 Queener to ERSP email - 7875 258933 |
| 572 | August 18 2005 Barthelemy to Barbat email - 7875 260493-95 |
| 573 | ERSP - Big Bang Project Team Slide |
| 574 | Enhanced Roof Strength Structure Sign Off Declaration - September 20, 2006 Project #5148 - pg. 11 |
| 575 | 2007 Henry Ford  Technology Award Program 7875 293478-504 |
| 575A | Visintainer - signed off in Sept 2006 |
| 575B | Hettle & Fascetti - ERSP Team assembled Jan 2005 - for new FMVSS proposal |
| 575C | Prasad - Implementation Readiness Sign-off occurred Sept 20 2006 - several VPs involved |

| | |
|---|---|
| 575D | Vought - without ERSP solution NO SD MY 2010 - Ford built them anyway without ERSP roof |
| 576 | October 7 2008 Michael Leigh to Ford Global Regulatory Information Customers 7875 292662-63 |
| 577 | February 19 2015 Ford Motor Company's Responses to Plaintiffs' First RFA's |
| 578 | April 23 1990 Ford Motor Company to NHTSA 7875 28238-39 |
| 579 | P356 Roof Crush Study with Boron Steel - Jadhav - 7875 255523-36 |
| 580* | June 18 2008 IIHS (Stephen Oesch) to Senator Pryor |
| 581 | 2/15/24 Dr. Eisenstat Expert Report |
| 581.1 | Dr. Eisenstat CV |
| 581.2 | Dr. Eisenstat Testimony |
| 581.3 | Dr. Eisenstat Fee Schedule |
| 582 | 2/15/24 Brian Herbst Expert Report |
| 582.1 | Herbst CV |
| 582.2 | Herbst Testimony List |
| 582.3 | Herbst (SAFE) Fee Schedule |
| 583 | 4/3/24 Brian Herbst Suppl Expert Report |
| 584 | 2/15/24 Steve Meyer Expert Report w/Exs |
| 584.1 | Att. 1 Meyer List of References |
| 584.2 | Att. 2 Meyer CV |
| 584.3 | Att. 2 Meyer Testimony List |
| 584.4 | Meyer Fee Schedule |
| 584.5* | Att. 3 D Ring drawings |
| 584.6* | Att. 4 Docs discussing ejection & belt issues |
| 585 | 3/21/24 Steve Meyer Suppl Expert Report |
| 586 | 12/15/17 Order Granting Pltfs MILS in ref to Malibu & CRIS |
| 587 | 2/14/18 Order on FMCs MFR re Malibu & CRIS |
| 588 | 9/9/24 Affiavit of Brian Herbst |
| 589 | 8/26/24 Affidavit of John P Webb |
| 590 | Hill v. Ford 2018-07-19 Order granting plfs mfs |
| 591 | Hill v. Ford 2023-09-14 Order Denying Ford's Motion for New Trial |
| 592 | 2024-02-19 Ford v. Hill - Hills Appellees' Brief |
| 593 | 2024-03-29 Appellees Response to AC briefs by AAI and GLR |
| 594 | 4/15/24 Michelle Vogler Expert Report |
| 595 | excerpts Ford 2-28-24 Second Amended & Suppl. Resp to Ps 1st Rogs |
| 596 | 2024-03-21 List of Lawsuits & Claims per Ford lists produced |
| 597 | Number not used |
| 598 | Number not used |
| 599 | Number not used |
| 600 | Number not used |
| 601 | Number not used |
| 602 | Number not used |
| 603 | Number not used |
| 604 | Number not used |

| 605 | 9/9/24 Affidavit of Jonathan Eisenstat |
|---|---|
| 606 | 7/17/24 Depo transcript of Dr. William Ellis |
| 607 | 7/16/24 Depo transcript of Dr. Sydney Cochran |
| 608 | 6/14/24 Brian Herbst Rebuttal Expert Report |
| 609 | 2015-02-19 Ford Motor Company's Answers to Plaintiffs' First RFAS |
| 610 | 2/15/24 Paul Lewis Expert Report w Exs |
| 610.1 | Paul Lewis CV |
| 610.2 | Paul Lewis Testimony |
| 610.3 | Lewis Fee Agreement |
| 611 | 6/14/24 Paul Lewis Rebuttal Expert Report |
| 612 | 2023-08-18 Ford Resp to Pl 1st RFA |
| 613 | 2023-08-18  Ford Resp to Pl 1st ROGs |
| 614 | 2024-02-28 Consolidation of Ford's responses to 1 rog #1 |
| 615 | 2024-07-01 - Ford Resp to Pl 7th ROGs |
| 616 | 2015 Owners Manual Excerpt re braking |
| 617 | Tallahassee Medical Records Excerpts (Herman height and weight) |
| 618-618.10 | June 6 2017 Ford F150 Drop Test Vehicle Weight Sheets and Photos |
| 619-619.8 | February 13 2017 F250 Buck Test Weight sheet and Photos |
| 620-620.12 | January 24 2017 F250 Production Drop Test Weight Sheet and photos |
| 621-621.14 | January 23 2017 F250 Reinforced Drop Test Weight Sheet and Photos |
| 622-622.7 | ROCS testing Photos |
| 623-623.14 | June 12 17 XC90 Drop Test weight sheets and photos |
| 624 | Dummy Prep Document - Ford Testing |
| 625 | 2024-09-09 Affidavit of Bryant Buchner w Exs (re Sync Download) |
| 626 | F81B-2502516-AP - Drawing |
| 627 | Chart - Corporate FMVSS 216 Roof Strength Task ESX7 549181 |
| 628 | FMVSS 216 NPRM Corporate Fleet Roof Strength Tasks 7875 498434 |
| 629 | New FMVSS 216 Countermeasures ESX7 549182 |
| 630 | FMVSS216 NPRM Summary ESX7 549190-95 |
| 631* | IIHS "Good" Structure Countermeasures |
| 632* | Chart - Crew Cab 9000 lbs of force |
| 633* | Bell - Normal organ weights - Arch Pathol Lab MedVol 146 December 2022 |
| 634* | 2015 Volvo XC60 IIHS |
| 635* | 1996-04-04 TRW Chamberlin to Ford Hrynik |
| 636 | 1996-04-12 Ford Hrynik to TRW Chamberlin |
| 637 | 1996-05-07 Janitz to Ford VP Englehart re Ford light trucks (letter and data |
| 638 | 1960 Ford Crash Test 116 - Falcon rollover - 2011 Protecting Occupants in Rollover Crashes - Byron Bloch |
| 639 | 30b6 Notice in Meng v Ford |
| 640 | Big Bang Proposal Comparison |
| 641 | 7-2011 Ultra-High Strength Steels |
| 642 | Alpha 1 Test Graph - Force Vs Displacement Truck |

| 643 | Competitive Roof Crush Performance:  Volvo Body Structure Safety Cage roof 7875 284679 |
|---|---|
| 643.1 | Slide from Presentation-Safety Cage Design in the Volvo XC90 |
| 644 | ERSP Description 7875 287072-77 |
| 645 | 2005 CY Next Up Big Bang Proposal Log |
| 646 | Investigation of Bending Strength and Mode of Collapse for Boron Steel 7875 283719-28 |
| 647 | December 13 2002 Prasad to Broberg email VCC4 0320-21 |
| 648 | 2022-08-22 Bainbridge Public Safety Fire report |
| 649 | 2022-08-22 Climax Decatur Fire & Rescue Records |
| 650 | 2022-09-28 GBI Forensic Toxicology Report- Debra Mills |
| 651.1-651.553 | Buchner Scene photos |
| 652.1-652.749 | Buchner Vehicle Photos |
| 653.1-653.439 | Herbst Vehicle Photos |
| 654.1-654.312 | Paul Lewis Vehicle Photos |
| 655.1-655.562 | Meyer Inspection Photos |
| 656.1-656.88 | Eisenstat Vehicle Photos |
| 657 | Number not used |
| 658 | Dr. Eisenstat Autopsy Report-Debra Mills |
| 659 | Dr. Eisenstat Autopsy Report-Herman Mills |
| 659A | Addendum to Dr. Eisenstat Autopsy Report-Herman Mills (correct age) |
| 660 | Mills Debra disinterment permit |
| 661 | Mills Herman disinterment permit |
| 662 | 10/17/23 JB email to Ford encl Kuzak NOD |
| 663 | 11/20/23 Feeney ltr to JB re rep Kuzak |
| 664 | 2023-10-17 NOD to Kuzak (6th trial dep) |
| 665 | 2005-09-12 Ford email using correct name - ERSP |
| 666 | 2023-09-29 Ford Resp to Plfs' 2nd ROGs |
| 667* | University of Detroit Mercy Website - Derrick Kuzak |
| 668* | Exemplar - Super Duty Roof (oversize exhibit) |
| 669* | Exemplar - F150 Roof (oversize exhibit) |
| 670* | Exemplar Volvo XC90 Roof (oversize exhibit) |
| 671 | Excerpt Hill 2TT Vol 28 - Eikey |
| 672 | Excerpt 8-11-22 Hill2 trial tr. vol 18 |
| 673 | 2022-08-11 Hill v Ford  vol 18 of 28 Eikey |
| 674 | Trejo v. Ford verdict form |
| 675 | Trejo Supreme Court Opinion |
| 676 | Vaughn Crawford closing in Trejo v. Ford |
| 676A | Vaughn Crawford closing in Trejo v. Ford, Video |
| 677 | 2023-12-08  Ford 2nd Amd Supp Resp to Plfs' 1st ROGs excerpts - HLd |
| 678 | Meyer CV |
| 679 | Meyer Billing |
| 680 | Meyer Correspondence |
| 681 | Meyer Vehicle Inspection notes |

| | |
|---|---|
| 682 | Meyer Vehicle Data |
| 683 | 2015 Ford F250 EDR Black Box download |
| 684 | Buchner Animations |
| 684.1 | Intro View |
| 684.2 | Oblique View1 |
| 684.3 | Oblique View2 |
| 685 | Annuity Mortality Table for 1949 Ultimate |
| 686 | 2018-02-13 Order DENYING Ford MIL to exclude all OSI evidence (Hill v Ford) |
| 687 | SAFE PPT - OSIs per Court touchstones (from Hill) |
| 688 | SAFE PPT - ERSP Design Compared to SAFE Recommendations |
| 689 | Herbst Vehicle Inspection Notes |
| 690 | 2022-08-22 Coroner Report w 911 Report-Debra Mills |
| 691 | 2022-08-22 Grady EMS record and bill-Debra Mills |
| 692 | 2022-08-22 Grady EMS records-Herman Mills |
| 693 | 2022-08-22 Survival Flight records and billing-Herman Mills |
| 694 | Tallahassee Memorial Hospital records & bills- Herman Mills |
| 695 | Tallahassee Orthopedic Clinic records & bills- Herman Mills |
| 696 | Death Certificate- Debra Mills |
| 697 | Death Certificate- Herman Mills |
| 698* | Obituary for Debra Mills |
| 699* | Obituary for Herman Mills |
| 700* | 2013-02-25 Valenzuela v Ford - payments to Vogler |
| 701 | Debra Mills Funeral Home records and bills |
| 702 | Herman Mills Funeral Home records & bills |
| 703.1-703.46 | Photos of Mr. and Mrs. Mills |
| 704.1-704.8 | Photos of Mills welding business and home |
| 705* | Engineering Code of Ethics |
| 706 | 12/2/02 Prasad to Falahee Memo |
| 707 | 2015-07-20 Ford 216a test report 2017 P558 - super cab |
| 708 | 2015-10-21 Ford 216a test report 2017 P558 - crew cab |
| 709 | 2015-06-18 216a certification F250 Super Cab |
| 710 | 2015-10-21 216a certification 2017 F250 -regular cab |
| 711.1-711.19 | 2024-07-11 Sync Data (Photos & Raw Data) |
| 712 | Completed Vehicle_2017 J1_P558_06_UVW_20140601-REV1 summary |
| 713* | Gasoline Truck Index - GVW Ratings |
| 714* | Diesel Truck Index - GVW Ratings |
| 715* | OSI Binder (Actual NB of OSI files) |
| 716* | Herbst OSI Binder (Mills) |
| 717 | Herbst SAFE Testing (Mills) |
| 718 | Doc 38 - 2024-03-15 -  Ford Response to Ps motion for leave to file suppl exp reports copy |
| 719* | 8/22/22 Piggly Wiggly Receipt |
| 720 | 2012-05-15 Bacchouche US8177292 patent - Vehicle Structural |

| | Arrangement For Enhanced Roof Strength |
|---|---|
| 721 | Baccouche excerpts Depo in Liddell v Ford |
| 721B | Liddell v Ford Baccouche full transcript |
| 722 | 2024-02-23 RBP email to Malek |
| 723 | Number not used |
| 724 | Number not used |
| 725 | Dr. Eisenstat Vehicle Inspection Notes |
| 726.1-726.16 | N Giles 7-19-23 photos |
| 727.1-727.29 | N. Giles photos 8-29-23 inspection photos |
| 728 | MVI_0024 -8-29-23 inspection |
| 729 | MVI_0025 -8-29-23 inspection |
| 730 | 2023-07-19 Vehicle Inspection Log |
| 731 | 2023-08-29 Vehicle Inspection Log |
| 732 | 2024-02-15 Vehicle Inspection Log |
| 733 | 2024-03-01 Vehicle Inspection Log |
| 734 | 2024-07-11 Vehicle Inspection Log |
| 735 | Number not used |
| 736 | Number not used |
| 737 | Number not used |
| 738 | Number not used |
| 739 | Number not used |
| 740 | Vogler Billing |
| 741 | Number not used |
| 742 | Number not used |
| 743 | Dr. Joshua Brooks Expert Report w/Exs |
| 743.1 | Brooks CV |
| 743.2 | Brooks Ford Financials |
| 743.3 | Brooks Compensation |
| 743.4 | Brooks Testimony List |
| 744 | Number not used |
| 745 | 2024-07-14 Gilbert-Fords Supplemental Answer's to P ROGS |
| 746 | 2017-06-22 depo excerpt - super duty would probably not pass 216 |
| 747* | Slide - Number of Tempered Glass Fragments Per Window |
| 748* | SAE Paper 2008-01-1486 – Analysis of a Real-World High-Speed Rollover Crash from a Video Record and Physical Evidence - Germane |
| 749 | 11/9/12 Michael Leigh Testimony - Techau v Ford |
| 750 | 8/21/21 Michael Leigh Testimony - Techau v Ford |
| 751 | 11/25/02 Prasad to Broberg email |
| 752 | Roof Strength Meeting Agenda Volvo - Prasad |
| 753 | 12/13/02 Prasad to Richard Parry-Jones |
| 754 | Ad 2017 Ford SuperDuty -nothing about the roof |
| 755 | 2/5/20 SEC Form 10-K Ford Motor Company - FY 2019 |
| 756 | 2/5/21 SEC Form 10-K Ford Motor Company - FY 2020 |
| 757 | 2/4/22 SEC Form 10-K Ford Motor Company - FY 2021 |

| 758 | 2022 Form 10-K |
|---|---|
| 759 | 2023 Q3 Form 10-Q |
| 760 | 2023 Form 10-K |
| 761 | 12/12/91 Ford Rood Crush Safety Proposal |
| 762 | August 30, 2007 Ford Patent Application - Support Structure for Roof Reinforcement |
| 763 | April 20, 2017 Ford Patent Application - External Roof-Rack Mounted Airbag |
| 764* | Beech OSI |
| 765* | Benjamin OSI |
| 766* | Bibelhauser OSI |
| 767* | Boyle OSI |
| 768* | Garrett OSI |
| 769* | Hall-January OSI |
| 770* | Hamilton OSI |
| 771* | Mancha OSI |
| 772* | Meng OSI |
| 773* | Ono OSI |
| 774* | Reitz OSI |
| 775* | Ruiz OSI |
| 776* | Smith OSI |
| 777* | Spinale OSI |
| 778* | Summers OSI |
| 779* | Talley OSI |
| 780* | Tyler OSI |
| 781* | Walker OSI |
| 782* | Wohlgemuth OSI |
| 783* | Wurm OSI |
| 784 | Number not used |
| 785A | NHTSA 2020 Document |
| 786 | Herbst Post Trial 1 OSI PPT-new OSIs |
| 787 | Herbst OSI Files-since Hill2 |
| 788 | Mills OSI Chart (SAFE) |
| 789 | Number not used |
| 790 | DX1047 2001-12-04 Vondale letter full copy |
| 791 | Hill v Ford - Vol 8 of 28 - Carl Zaas TT excerpts |
| 792 | Hill v Ford - Vol. 8 of 28 - Sal Caruso TT excerpts |
| 793 | Hill v Ford - Vol. 10 of 28 - Ram Krishnaswami TT excerpts |
| 794 | Hill v Ford - Vol. 18 of 28 - Chris Eikey TT excerpts |
| 795 | Hill v Ford - Vol. 9 of 28 - Jason Balzer TT excerpts |
| 796 | Hill 2 TT Vol 12 - Herbst |
| 797 | 2017-06-22 Krishnaswami Depo In Hill |

| 798 | 2024-09-17 Krishnaswami, Ram In Mills |
|---|---|
| 799 | 2017-08-22 Jason Balzer Depo |
| 800 | 2017-08-17 Carl Zaas Depo |
| 801 | 2017-08-22 Stephen Kozak Depo |
| 802 | Hill v Ford - Vol. 22 TT -cross examination of Michael Leigh |
| 803 | 2024-04-09 Herbst, Herbst Depo |
| 804 | 2022-08-09 Hill v Ford - Vol. 14 of 28 Excerpt of Dr. Eisenstat |
| 805 | 2009 Super Duty truck ad |
| 806 | 2010 Super Duty truck ad |
| 807 | excerpt from DX 413.8 exponent CRIS test |
| 808 | 2017 Ford SuperDuty Brochure 6 times more high strength steel than previous generation |
| 809* | SAE Orlowski and Exponent |
| 810 | Built Ford Tough slogan |
| 811 | Ford Quality if Job One slogan |
| 812 | Ford everything we do is driven by you slogan |
| 813 | Ford has a better idea slogan |
| 814 | Ford Profit Document |
| 815 | 2015 SD Print Ad- Rugged Strength |
| 816 | FMVSS 216 test diagram |
| 817 | Compliance Demonstration Plan and Report Corporate Guidelines |
| 818* | downgauging diagrams |
| 819 | Drawing - downgauging |
| 820* | IIHS Brumbelow Rollovers of the Future |
| 821* | Structural Analysis |
| 822* | Year Model Interchange Database |
| 823* | Thicknesses Measured on Aug 31 2004 |
| 824* | Drawing - Panel Roof |
| 825* | Drawing - Windshield Header Inner |
| 826* | Drawing - Reinforcement Front Body Pillar Upper |
| 827* | Drawing - Pillar Assembly Front Body |
| 828* | Drawing - Rail Roof Side Inner Front |
| 829* | Drawing - Rail Roof Side Inner Rear |
| 830* | Drawing - Roof Side Outer |
| 831* | Drawing Rail Roof Side Outer - AE |
| 832* | Drawing - Pillar - Center Body Outer |
| 833* | Drawing - Reinforcement Asy-Front Seat Shoulder |
| 834* | Drawing |
| 835* | Drawing |
| 836* | Material Compliance Sheet |
| 837 | Big Bang Alpha Design Project for Super Duty |
| 838* | IIHS 2007 Toyota Tundra 2011 Double Cab |
| 839* | Alternate Design Diagram Comparisons |
| 840 | Enhanced Roof Strength Structure Sign Off Declaration |
| 841 | Enhanced Roof Strength Project |
| 842 | Big Bang Design Summary |

| 843 | R&A PDOR Roof Strength May 4 2006 |
|---|---|
| 844 | Enhanced Roof Strength Project Report |
| 845 | Design Guidelines form ERSS |
| 846* | Weight and Cost to Modify |
| 847* | Additional Cost and Weight to Double Roof Strength - Crew Cab |
| 848 | FMVSS 216 NPRM 20XX P356 Crew Cab Evaluation |
| 849* | Barnett OSI |
| 850* | Castillo OSI |
| 851* | Cisneros OSI |
| 852* | Gomez OSI |
| 853* | Hanson OSI |
| 854* | Kadre OSI |
| 855* | Knutson OSI |
| 856* | Ortega OSI |
| 857* | Orus OSI |
| 858* | Perry OSI |
| 859* | Sarver OSI |
| 860* | Wallace OSI |
| 861* | Yothers OSI |
| 862 | Herbst OSI Powerpoint |
| 863 | Herbst OSI PDF of Powerpoint |

## DEFENDANT FORD'S EXHIBIT LIST
### (and Plaintiff's authenticity objections noted with an asterisk)

| EXHIBIT NO. | DESCRIPTION |
|---|---|
| 1. | Georgia Motor Vehicle Crash Report |
| 2. | Georgia Bureau of Investigation Toxicology Report |
| 3. | Georgia State Patrol scene photographs |
| 4. | Georgia State Patrol dash cam |
| 5. | Decatur County Sheriff's bodycam |
| 6. | Decatur-Grady 911 audio |
| 7. | Decatur-Grady CFS Report |
| 8. | Decatur County Fire Department Report |
| 9. | Climax Fire Department Report |
| 10. | Bainbridge Fire Department Report |
| 11. | Franklin's Spring Creek Ford records |
| 12. | Owner's Manual 2015 F-250 Superduty |
| 13. | Bosch Crash Data Retrieval Report |
| 14. | BERLA download |
| 15. | Copart vehicle photographs |
| 16. | Royce Towing vehicle photographs |
| 17. | Jimmy Lee Cooper Deposition Exhibit No. 10:  Affidavit of Jimmy Cooper |
| 18. | Kristen Drexler Deposition Exhibit No. 11:  Affidavit of Kristen Drexler |
| 19. | Anthony Harrison Deposition Exhibit No. 27: 911 Transcription Call |

| 20. | Anthony Harrison Deposition Exhibit No. 28: 911 Transcription Call No. 2 |
| 21. | Jacob Sanchez Deposition Exhibit No. 16: Affidavit of Jacob Sanchez |
| 22. * | Colby Swicord Deposition Exhibit No. 1: Google Earth Images |
| 23. | Colby Swicord Deposition Exhibit No. 5: Affidavit of Colby Swicord |
| 24. | Russ Trenton Deposition Exhibit No. 32: Photograph of vehicle interior |
| 25. | Russ Trenton Deposition Exhibit No. 33: Photograph of vehicle interior |
| 26. | Russ Trenton Deposition Exhibit No. 34: Photograph of vehicle interior |
| 27. | Russ Trenton Deposition Exhibit No. 35: Photograph of vehicle interior |
| 28. | Donald Tandy Curriculum Vitae |
| 29. | Donald Tandy Report |
| 30. | TEAI vehicle inspection notes |
| 31. | TEAI vehicle inspection photographs |
| 32. | Vehicle - Digital model from photogrammetry-Stills |
| 33. | Vehicle - Digital model from photogrammetry-Animation |
| 34. | Vehicle - FARO scans from TEAI inspection |
| 35. | Vehicle - Digital model from FARO scans-Stills |
| 36. | Vehicle - Digital model from FARO scans-Animation |
| 37. | Vehicle - Physical model vehicle |
| 38. | TEAI scene inspection notes |
| 39. | TEAI scene inspection photographs |
| 40. | Site - Aerial photos from TEAI inspection |
| 41. | Site - Digital model from photogrammetry-Stills |
| 42. | Site - Digital model from photogrammetry-Animation |
| 43. | Site – Physical model |
| 44. | Site - FARO scans from TEAI inspection |
| 45. | Site - Digital model from FARO scans-Stills |
| 46. | Site - Digital model from FARO scans-Animation |
| 47. | Reconstruction - Animation of vehicle contact |
| 48. | Reconstruction - Reconstruction diagram (1" = 10') |
| 49. | Reconstruction - Scene diagram (1" = 10') |
| 50. | Reconstruction - 3D renderings |
| 51. | Reconstruction - Case specific PowerPoint |
| 52. | Site - TEAI Google Maps |
| 53. * | ADAMS Input and Output Files |
| 54. * | Technical Papers on Validity of ADAMS |
| 54.1* | SAE 2001-01-2782 Co-Simulation of Driveline Torque Bias Controls |
| 54.2* | Methods and Experience in Computer Aided Design of Large-Displacement Mechanical Systems |
| 54.3* | SAE 885076 D-D Crash Analysis of Using Adams |
| 54.4* | SAE 980897 Suspension Kinematics and Compliance Measuring and Simulation |
| 54.5* | SAE 981979 Computer Modeling and Simulation of a Tracked Log Skidder with Different Grapple Configurations |
| 54.6* | SAE 2001-01-3324 A Neural Network Approximation of Nonlinear Car Model Using Adams Simulation Results |

| | |
|---|---|
| 54.7* | SAE 2001-01-3334 A Numerical Model to Analyze the Dynamic Response of a Vehicle to Variations in Torque Transmitted by the Drive-line |
| 54.8* | SAE 2002-01-0320 Test and Simulation of Nonlinear Dynamic Response for the Twin-Tube Hydraulic Shock Absorber |
| 54.9* | SAE 2002-01-0989 Dynamic Simulation and Characteristics Analysis for a Light Bus Based on a Detailed Multi-body Model |
| 54.10* | SAE 2002-01-1583 Genetic Algorithm Based Parameter Identification of a Nonlinear Full Vehicle Ride Model |
| 54.11* | SAE 2000-01-2769 Brake Moan Simulation using Flexible Methods in Multibody Dynamics |
| 54.12* | SAE 2000-01-3446 Flexibility Effects of Control Arms & Knuckle on Suspension – A Finite Element Vs. Rigid Body Comparative Analysis |
| 54.13* | SAE 1999-01-0786 Evaluation on Analytical Tire Models for Vehicle Vertical Vibration Simulation Using Virtual Tire Testing Method |
| 54.14* | SAE 2002-01-0815 Modelling Vehicle Dynamics for Virtual Experimentation, Road Test Supporting and Dynamic Control |
| 54.15* | SAE 860574 Vehicle Dynamic Handling Computer Simulation Model Development, Correlation, and Application Using ADAMS |
| 54.16* | SAE 930764 Longitudinal Suspension Compliance Modeling with ADAMS |
| 54.17* | SAE 933043 Simulation and Investigation of Shimmy on a Light Truck Independent Front Suspension |
| 54.18* | SAE 941118 Modeling Vehicle Suspension Structural Compliance at Ford Motor Company Using a Coupling of ADAMs and MSC/NASTRAN |
| 54.19* | SAE 2001-01-0482 The Effects of Front Suspension Parameters on Road Wheel Toe  Dynamics |
| 54.20* | SAE 820079 Computer Simulation of Suspension Abuse Tests Using ADAMS |
| 54.21* | SAE 2001-01-0031 A Parametric Model to Generate Subsystem Constitutive Laws for a vehicle Ride Model |
| 54.22* | SAE 2000-01-1619 Design of Front Wheel Active Steering for Improved Vehicle Handling and Stability |
| 54.23* | SAE 2001-01-2520 An Accurate Simple Model for Vehicle Handling Using Reduced-order Model Techniques |
| 54.24* | SAE 980898 The Improvement of Handling Performances through the Sensitivity Analysis Validated by the K&C Test |
| 54.25* | SAE 980901 Design of a Light Weight Suspension Component Using CAE |
| 54.26* | SAE 2001-01-2764 Development of a Multi-Body Dynamic Model of a Tractor-Semitrailer for Ride Quality Prediction |
| 54.27* | SAE 2000-01-3517 Comfort and Vibration Study |
| 54.28* | SAE 1999-01-3781 Heavy and Medium Duty Vehicle Suspension Related Performance Issues and Effective Analytical Models for System Design Guide |
| 54.29* | SAE 2000-01-1645 The Effect of Tire Stiffness Parameters on Medium-Duty Turck Handling |
| 54.30* | SAE 20001-01-2732 The Effect of Kingpin Inclination Angle and Wheel Offset on Medium-Duty Truck Handling |

| | |
|---|---|
| 54.31* | SAE 2000-01-3554 The Effect of Chassis Stiffness on Race Car Handling |
| 54.32* | SAE 801023 Off-Road Vehicle Ride: Review of Concepts and Design Evaluation with Computer Simulation |
| 54.33* | SAE 981982 Off-Highway Mine Haul Truck Dynamics Simulation |
| 54.34* | SAE 982007 Simulation of the Loading Dynamics of a Log Forwarder |
| 54.35* | SAE 2000-01-0303 Utilization of ADAMS to Predict Tracked Vehicle Performance |
| 54.36* | SAE 2000-01-2629 Some Aspects on Modeling of the Moving Forest Machines |
| 54.37* | SAE 2001-01-2734 Validation of ADAMS Models of Two USMC Heavy Logistic Vehicle Design Variants |
| 54.38* | SAE 961001 Laboratory Tire Wear Simulation Process Using ADAMS Vehicle Model |
| 54.39* | SAE 971061 An Adaptive Control Model for Lateral Path Following with Closed-Loop Handling Simulations |
| 54.40* | SAE 980249 Effect of Tire Characteristics on the Simulation of Vehicle Straight Ahead Motion |
| 54.41* | SAE 2001-01-0747 New Dynamic Tyre Model in Mult-body Environment |
| 54.42* | SAE 911901 Dynamic Simulation of Suspension Load for Passenger Car with Low Profile Tires |
| 54.43* | SAE 2001-01-2782 Co-simulation of Driveline Torque Bias Controls |
| 54.44* | SAE 2002-01-1567 Developing an ADAMS Model of an Automobile Using Test Data |
| 54.45* | SAE 2002-01-1584 Driveline Torque-Bias Management Modeling for Vehicle Stability Control |
| 55. | Paper - Benefits and Methodology for Dimensioning a Vehicle Using a 3D Scanner for Accident Reconstruction Purposes - Donald, F. Tandy, Clay Coleman, Jason Colborn, Todd Hoover, Jung Bae – SAE 2012-01-0617 – April 2012 |
| 56. | Paper - Applying Camera Matching Methods to Laser Scanned Three Dimensional Scene Data with Comparisons to Other Methods - Coleman, C. Tandy, D., Colborn, J. and Ault, N. - SAE 2015-01-1416 |
| 57. * | Dolly Rollover - Stowell v. Evenflo 1996 Ford Explorer - Exponent - November 19, 1999 |
| 58. * | Performance testing of Ford F250 |
| 58.1* | Steering, Handling and Stability Testing 2000 Ford F-250 SuperDuty Crew Cab 4 Door 4x4 |
| 58.2* | Steering, Handling and Stability Tests 2000 Ford F-250 Video |
| 58.3* | Road Re-Entry Tests 4 Wheels Off 2000 Ford F-250 Video |
| 58.4* | Overview of Testing 2000 Ford F-250 Video |
| 58.5* | R-205 Evaluation of Vehicle Handling Report |
| 58.6* | R-205 Evaluation of Vehicle Handling 2000 Ford F-250 Video |
| 58.7* | R-205 Evaluation of Vehicle Handling 2000 Ford F-250 Overview Video |
| 58.8* | R-205 Evaluation of Vehicle Handling 2000 Ford F-250 Short Version Video |
| 59. | Don Tandy Deposition Exhibit No.: 119.28 Ford VIMF Test 3822 |

| 60. * | SAE 20014-01-0197 Simulation of Steering Kickback Using Component Load Method |
|---|---|
| 61. * | SAE 2013-01-2366 Effect of Terrain Roughness on the Roll and Yaw Directional Stability of an Articulated Frame Steer Vehicle |
| 62. * | SAE 2007-01-2391 Wheel Fight Objective Metric Development |
| 63. * | Autonomous Automobile Trajectory racking for Off-Road Driving: Controller Design, Experimental Validation and Racing |
| 64. * | Evaluation of the Strength Performance of the Steering System of Hybrid Off-Road Vehicles |
| 65. * | Demonstrative videos related to vehicles off-road in sand |
| 65.1* | Extreme jump and crash, Chevrolet Silverlake 2011 Video |
| 65.2* | Jumps, Wheelies, Drag Racing Silver Lake Sand Dunes 360 offroad Video |
| 65.3* | Silver Lake Crashes DuneTV1 Video |
| 65.4* | That Dang SAND TRAP Bad Crashes Video |
| 65.5* | Crashes Silver Lake Sand Dunes Part 1 Dune Stars Video |
| 66. | Michelle Vogler Curriculum Vitae |
| 67. | Michelle Vogler Report |
| 68. | DRE vehicle inspection photographs |
| 69. * | DRE exemplar vehicle inspection photographs |
| 70. * | DRE exemplar vehicle inspection photographs |
| 71. * | DRE exemplar buck inspection photographs |
| 72. * | Roof Damage – Roof Characteristics in the Vicinity of the Driver's Seating Position Prior to the Up-Righting Process |
| 73. * | Roof Damage – Still Image from Police Body Camera – Taken during Extrication Efforts |
| 74. | Roof Damage – Police Scene Photographs of Subject 2105 Ford F-250 Driver (Left) Side – Post-Extrication |
| 75. | Roof Damage – Police Scene Photographs of Subject 2105 Ford F-250 Front – Post-Extrication |
| 76. | Roof Damage – Police Scene Photographs of Subject 2105 Ford F-250 Passenger (Right) Side – Post-Extrication |
| 77. | Roof Damage – Police Scene Photographs of Subject 2105 Ford F-250 Rear – Post-Extrication |
| 78. | Roof Damage – Bryant Scene Photograph of Subject 2015 Ford F-250 Driver (Left) Front Side – Post-Extrication |
| 79. | Roof Damage – Bryant Scene Photograph of Subject 2015 Ford F-250 Driver (Left) Rear Side – Post-Extrication |
| 80. | Roof Damage – Bryant Scene Photograph of Subject 2015 Ford F-250 Passenger (Right) Front Side – Post-Extrication |
| 81. | Roof Damage – Bryant Scene Photograph of Subject 2015 Ford F-250 Passenger (Right) Rear Side – Post-Extrication |
| 82. | Roof Damage – Bryant Scene Photograph of Subject 2015 Ford F-250 Front – Post-Extrication |
| 83. | Roof Damage – Bryant Scene Photograph of Subject 2015 Ford F-250 Passenger (Right) Rear Side – Post-Extrication & Post-Uprighting |

| | |
|---|---|
| 84. | Roof Damage – Bryant Scene Photograph of Subject 2015 Ford F-250 Driver (Left) Rear Side – Post-Extrication & Post-Uprighting |
| 85. | Roof Damage – Bryant Scene Photograph of Subject 2015 Ford F-250 Front – Post-Extrication & Post-Uprighting |
| 86. | Roof Damage – 2015 Ford F-250 Crew Cab Super Duty Pickup – Subject Vehicle Front and Rear Post-Extrication & Post-Uprighting Current Damage |
| 87. | Roof Damage – 2015 Ford F-250 Crew Cab Super Duty Pickup – Subject Vehicle Left Side Post-Extrication & Post-Uprighting Current Damage vs. Exemplar Vehicle |
| 88. | Roof Damage – 2015 Ford F-250 Crew Cab Super Duty Pickup – Subject Vehicle Right Side Post-Extrication & Post-Uprighting Current Damage vs. Exemplar Vehicle |
| 89. | Roof Damage – 2015 Ford F-250 Crew Cab Super Duty Pickup – Subject Vehicle Front and Rear Post-Extrication & Post-Uprighting Current Damage vs. Exemplar Vehicle |
| 90. | Roof Deformation – Subject 2015 Ford F-250 Driver's Side at Scene Compared to Current Deformation |
| 91. | Roof Deformation – Additional Post-Crash Damage Experienced by the Subject 2015 Ford F-250 Roof Structure during the Up-Righting Process |
| 92. | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Post-Extrication & Post-Uprighting |
| 93. | Roof Deformation – Subject 2015 Ford F-250 Driver's Side Current Deformation – Post-Extrication & Post-Uprighting |
| 94. | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Subject Vehicle Post-Extrication & Post-Uprighting |
| 95. | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Subject Vehicle Post-Extrication & Post-Uprighting (Red) Compared to Undamaged Exemplar Vehicle (Gray) |
| 96. | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Longitudinal Cross-Section Thru Subject Vehicle Driver's Seat |
| 97. | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Longitudinal Cross-Section Thru Subject Vehicle Centerline |
| 98. | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Longitudinal Cross-Section Thru Subject Vehicle Passenger's Seat |
| 99. | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Lateral Cross-Section Thru Subject Vehicle A-Pillar |
| 100. | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Lateral Cross-Section Thru Subject Vehicle Mid A-B |
| 101. | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Lateral Cross-Section Thru Subject Vehicle B-Pillar |
| 102. | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Lateral Cross-Section Thru Subject Vehicle Mid B-C |
| 103. | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Displacements along Left Side Roof Rail |

| | | |
|---|---|---|
| 104. | | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Displacements along Right Side Roof Rail |
| 105. | | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Displacements along Roof Side Rails |
| 106. | | Roof Deformation – Subject 2015 Ford F-250 Crew Cab Super Duty Current Deformation – Displacements along Windshield Header |
| 107. | * | Roof Deformation – Drop Height Study |
| 108. | * | Roof Deformation – Herbst Recommended Drop Height |
| 109. | | Roof Design – F-Series Super Duty Crew Cab Roof Design – Examples of P473 Components Integrated to form Roof Structure System |
| 110. | | Roof Design – Integrated Roof Structure Components in F-Series Super Duty (P473) Crew Cab |
| 111. | | Roof Design – A-Pillar Components |
| 112. | | Roof Design – B-Pillar Components |
| 113. | | Roof Design – C-Pillar Components |
| 114. | | Roof Design – Roof Side Rail Components |
| 115. | | Roof Design – Roof Panel, Headers and Reinforcements |
| 116. | | Roof Strength - Subject 2015 Ford F-250 Crew Cab Super Duty Pickup VIN Plate |
| 117. | | Roof Strength – FMVSS 216 – Roof Crush Resistance Standard |
| 118. | | Roof Strength – FMVSS 216 – Roof Crush Resistance Upgraded Standard |
| 119. | | Roof Strength – Ford – Regulatory Design Standards |
| 120. | * | Roof Strength – Finite Element Analysis (FEA) Results for F-Series Super Duty Roof Design |
| 121. | * | Roof Strength – FMVSS 216 Test Results for F-Series Super Duty Pickups |
| 122. | | Roof Strength – Subject 2015 Ford F-250 Crew Cab Super Duty Pickup Weight – Vehicle Shipping Weight based on Ford Certificate of Origin |
| 123. | | Roof Strength – Subject Ford F-250 Crew Cab Super Duty Pickup Roof Strength-To-Weight Ratio (SWR) |
| 124. | * | Roof Strength – 2003 Ford F-250 Crew Cab Design |
| 125. | * | Roof Strength – 2003 Chevrolet Silverado 2500 Crew Cab Design |
| 126. | * | Roof Strength – 2003 Dodge Ram 2500 Quad Cab Design |
| 127. | * | Roof Strength – Distributed Loading Roof Strength of Ford F-250 Crew Cab Pickup |
| 128. | * | Roof Strength – Distributed Loading Roof Strength of Chevrolet 2500 Crew Cab Pickup |
| 129. | * | Roof Strength – Distributed Loading Roof Strength of Dodge Ram 2500 Quad Cab Pickup |
| 130. | * | Roof Strength – Distributed Loading Roof Strength Testing |
| 131. | * | Roof Strength – Ford F-250 Crew Cab Horiz Platen Test – Report |
| 132. | * | Roof Strength – Ford F-250 Crew Cab Horiz Platen Test – Photos |
| 133. | * | Roof Strength – Ford F-250 Crew Cab Horiz Platen Test – Video |
| 134. | * | Roof Strength – Chevrolet 2500 Crew Cab Horiz Platen Test – Report |
| 135. | * | Roof Strength – Dodge Ram 2500 Crew Cab Horiz Platen Test – Report |
| 136. | | Roof Strength – FMVSS 216 History + Compliance Requirements |

| 137. | | Roof Strength – Ford Regulatory Design Standards |
|------|---|---|
| 138. | * | Demonstrative Roof Dynamic Tests – Malibu Results Summary |
| 139. | * | Demonstrative Roof Dynamic Tests – CRIS Test Results Summary |
| 140. | | Field Performance – Infrequency of Pitch-Over Event Crashes |
| 141. | | Field Performance – Severe/Fatal Injuries in Pickup Pitch-Over Event Crashes |
| 142. | | Field Performance – Severe/Fatal Injuries in Pickup Rollover Event Crashes |
| 143. | | Field Performance – NASS CDS Case Study-Pickup Makes and Models |
| 144. | * | Additional Response to Pltf Experts - Response to Herbst Use of IIHS Study |
| 145. | * | Additional Response to Pltf Experts - Comparison to Herbst "Structural Analysis" Image of Header "Failures" |
| 146. | * | Additional Response to Pltf Experts - Comparison to Herbst "Structural Analysis" Image of Pillar "Failures" |
| 147. | * | Additional Response to Pltf Experts – 2003 Subaru Forester DRT [Report] |
| 148. | * | Additional Response to Pltf Experts - IIHS Tested Volvo Vehicles Evaluated using Herbst "Structural Analysis" Methodology |
| 149. | * | Additional Response to Pltf Experts - IIHS Tested Mercedes Vehicles Evaluated using Herbst "Structural Analysis" Methodology |
| 150. | * | Additional Response to Pltf Experts - IIHS Tested 2015 Crew Cab Large Pickups Evaluated using Herbst "Structural Analysis" Methodology |
| 151. | * | Additional Response to Pltf Experts - Herbst Photogrammetry Analysis |
| 152. | * | Additional Response to Pltf Experts - Herbst Photogrammetry Analysis Technique using Different Image |
| 153. | | Additional Response to Pltf Experts - DRE Response Photogrammetry Analysis |
| 154. | | Additional Response to Pltf Experts - DRE Response Photogrammetry Analysis of A-Pillar Position |
| 155. | * | Additional Response to Pltf Experts - Herbst vs. DRE Photogrammetry Estimates of A-Pillar Position |
| 156. | | Additional Response to Pltf Experts - DRE Response Photogrammetry Analysis of C-Pillar Position |
| 157. | | Additional Response to Pltf Experts - DRE Response Photogrammetry Analysis of C-Pillar Position |
| 158. | * | Additional Response to Pltf Experts - Herbst vs. DRE Photogrammetry Estimates of C-Pillar Position |
| 159. | * | Additional Response to Pltf Experts – IRCOBI 09-1999 |
| 160. | | Additional Response to Pltf Experts – AHSS UHSS Hurdles |
| 161. | | Chris Eikey Curriculum Vitae |
| 162. | | Chris Eikey Report |
| 163. | | Chris Eikey Vehicle Inspection photographs |
| 164. | | FMVSS 216 Certification Files |
| 165. | | Exemplar cab de-trimmed buck |
| 166. | | Exploded View |
| 167. | | Cab teardown summary |
| 168. | | PHN131 ST1 – Body Shell Prototype Readiness Reliability Review (1/26/96) |

| 169. | | April 1996 Analytical Sign Off for PHN-131 |
|---|---|---|
| 170. | | Global Production Development Systems Overview |
| 171. | | 1968 Roof Strength Study – Brilmyer |
| 172. | | Final Regulatory Evaluation – Extension of FMVSS No. 216, Roof Crush Standards to Light Trucks, Vans and Multi-Purpose Vehicle (1991) |
| 173. | * | December 2001 Vondale letter to NHTSA |
| 174. | * | Vondale ASO to NHTSA (December 2002) |
| 175. | * | Runge letter from NHTSA (December 2001) |
| 176. | * | Initiatives to Address the Mitigation of Vehicle Rollover NHTSA (June 2003) |
| 177. | * | Rollover Severity and Occupant Protection – A Review of NASS/CDS Data (2007) |
| 178. | | Roof Strength Structural Concepts & Design Guidelines (2004) |
| 179. | | Enhanced Roof Strength Big  Bang Executive Champions Review (2005) |
| 180. | | FMVSS 216 NPRM Roof Strength Assessment Summary |
| 181. | | Super Duty- Optimized Body Structure Through Design for Manufacturing |
| 182. | | FMVSS 216 Roof Crush Test Chart |
| 183. | | Super Duty Body Optimum Structure Master Section Open Items |
| 184. | | Super Duty Optimum Body Structure Task Force Offsite Concepts as Discussed in Offsite |
| 185. | | P415 PTAC Body Structure/Big Bang Operating Structural Proposal |
| 186. | * | Exhibit number not used. |
| 187. | | Kao v. Ford – Complaint |
| 188. | | Kao v. Ford – Scene photographs |
| 189. | | Kao v. Ford – Reconstruction |
| 190. | | Kao v. Ford – Eikey vehicle inspection photographs |
| 191. | | Ford Fleet Roof Strength Chart |
| 192. | | Final Regulatory Evaluation – Extension of FMVSS No. 216, Roof Crush Standards to Light Trucks, Vans and Multi-Purpose Vehicle (1991) |
| 193. | * | Rollover Severity and Occupant Protection – A Review of NASS/CDS Data (2007) |
| 194. | * | Passive Safety Technologies and Belted ATD Neck Loads in Rollover Events (2010) |
| 195. | * | System Design Specifications SDS |
| 196. | * | Compliance Demonstration Reports |
| 196.1* | | 2011MY_P473_Body_ROW_GS38_CDP&R |
| 196.2* | | 2011MY_P473_Chassis_MOU_FtF Compatibility_CDP |
| 196.3* | | 2011MY_P473_Chassis_ROW_GS36_CDP |
| 196.4* | | 2011MY_P473_Chassis_ROW_SDG_CDP |
| 196.5* | | 2011MY_P473_Crash_CDP |
| 196.6* | | 2011MY_P473_Crash_CDP |
| 196.7* | | 2011MY_P473_Body_FMVSS 214(s)_CDP&R |
| 196.8* | | 2011MY_P473_Chassis_FMVSS 203_CDP |

| 196.9* | MY2011_P473_CDR_Final_Signed |
|---|---|
| 196.10* | MY2012_P473_CDR_Final |
| 196.11* | MY2013_P473_CDP |
| 196.12* | MY2013_P473_CDPR_signed |
| 196.13* | MY2014_P473_CDR-signed |
| 196.14* | MY2015_P473_CDR-signed |
| 196.15* | MY2016_P473_CDR-signed |
| 197. | NHTSA Docket Submission 1999-5572 |
| 198. | NHTSA Docket Submission 2005-22143 |
| 199. | NHTSA Docket Submission 2005-22154 |
| 200. | NHTSA Docket Submission 2005-22904 |
| 201. | NHTSA Docket Submission 2008-0015 |
| 202. | NHTSA Docket Submission 2009-0093 |
| 203. | Mark Flemming Curriculum Vitae |
| 204. | Mark Flemming Report |
| 205. | Mark Flemming vehicle inspection photographs |
| 206. | MAF Case Presentation |
| 207. | MAF FEA images |
| 208. | MAF scene photo Herbst FEA overlay |
| 209. | Equivalent drop height calculation |
| 210. | Energy plots from Herbst models |
| 211. | 2003 Ford F250 Cab analysis |
| 212. | Roger Burnett Curriculum Vitae |
| 213. | Roger Burnett Report |
| 214. | DRE Vehicle inspection photographs |
| 215. | 3D Scan Data |
| 216. * | Crash Test 17146 Report |
| 217. * | Crash Test 17146 Stills |
| 218. * | Crash Test 17146 Video |
| 219. * | Crash Test 17155 Report |
| 220. * | Crash Test 17155 Stills |
| 221. * | Crash Test 17155 Video |
| 222. * | Crash Test 17467 Report |
| 223. * | Crash Test 17467 Stills |
| 224. * | Crash Test 17467 Video |
| 225. * | Crash Test 17485 Report |
| 226. * | Crash Test 17485 Stills |
| 227. * | Crash Test 17485 Video |
| 228. * | Crash Test 17524 Report |
| 229. * | Crash Test 17524 Stills |
| 230. * | Crash Test 17524 Video |
| 231. * | Crash Test 17564 Report |
| 232. * | Crash Test 17564 Report |
| 233. * | Crash Test 17564 Stills |
| 234. * | Crash Test 17564 Video |

| 235. | * | Crash Test 17800 Report |
|------|---|-------------------------|
| 236. | * | Crash Test 17800 Stills |
| 237. | * | Crash Test 17800 Video |
| 238. | | Autoliv Test B1020182 Video |
| 239. | | Autoliv Test B1030107 Video |
| 240. | | Autoliv Test B1030109 Video |
| 241. | | Autoliv Test B1030110 Video |
| 242. | | Autoliv Test B1030111 Video |
| 243. | | Autoliv Test B1030112 Video |
| 244. | * | Drop Test 012317 reinforced photos |
| 245. | * | Drop Test 012317 reinforced video |
| 246. | * | Drop Test 012317 reinforced data |
| 247. | * | Drop Test 012417 production photos |
| 248. | * | Drop Test 012417 production video |
| 249. | * | Drop Test 012417 production data |
| 250. | * | Drop Test Buck photos |
| 251. | * | Drop Test Buck video |
| 252. | * | Drop Test Buck data |
| 253. | * | Drop Test 022619 Volvo  XC90 18inch photos |
| 254. | * | Drop Test 022619 Volvo  XC90 18inch video |
| 255. | * | Drop Test 022619 Volvo  XC90 18inch data |
| 256. | * | Drop Test 031219 Ranger reinforced photos |
| 257. | * | Drop Test 031219 Ranger reinforced video |
| 258. | * | Drop Test 031219 Ranger reinforced data |
| 259. | * | Drop Test 031319 Ranger production photos |
| 260. | * | Drop Test 031319 Ranger production video |
| 261. | * | Drop Test 031319 Ranger production data |
| 262. | * | Drop Test 061217 Volvo XC90 photos |
| 263. | * | Drop Test 061217 Volvo XC90 video |
| 264. | * | Drop Test 061217 Volvo XC90 data |
| 265. | * | Drop Test 061617 P415 photos |
| 266. | * | Drop Test 061617 P415 video |
| 267. | * | Drop Test 061617 P415 data |
| 268. | * | Drop Test 070121 Sport Trac reinforced photos |
| 269. | * | Drop Test 070121 Sport Trac reinforced video |
| 270. | * | Drop Test 070121 Sport Trac reinforced data |
| 271. | * | Drop Test 070221 Sport Trac production photos |
| 272. | * | Drop Test 070221 Sport Trac production video |
| 273. | * | Drop Test 070221 Sport Trac production data |
| 274. | * | Drop Test 090822 F-150 reinforced photos |
| 275. | * | Drop Test 090822 F-150 reinforced video |
| 276. | * | Drop Test 090822 F-150 reinforced data |
| 277. | * | Drop Test 090922 F-150 production photos |
| 278. | * | Drop Test 090922 F-150 production video |
| 279. | * | Drop Test 090922 F-150 production data |

| 280. | * | Drop Test 120221 2000 Explorer reinforced photos |
|------|---|---|
| 281. | * | Drop Test 120221 2000 Explorer reinforced video |
| 282. | * | Drop Test 120221 2000 Explorer reinforced data |
| 283. | * | Drop Test 120417 03 Ranger reinforced photos |
| 284. | * | Drop Test 120417 03 Ranger reinforced video |
| 285. | * | Drop Test 120417 03 Ranger reinforced data |
| 286. | * | Drop Test 120517 03 Ranger production photos |
| 287. | * | Drop Test 120517 03 Ranger production video |
| 288. | * | Drop Test 120517 03 Ranger production data |
| 289. | * | Drop Test DRE-041023 2005 F-150 reinforced photos |
| 290. | * | Drop Test DRE-041023 2005 F-150 reinforced video |
| 291. | * | Drop Test DRE-041023 2005 F-150 reinforced data |
| 292. | * | Drop Test DRE-041123 2005 F-150 production photos |
| 293. | * | Drop Test DRE-041123 2005 F-150 production video |
| 294. | * | Drop Test DRE-041123 2005 F-150 production data |
| 295. |   | F-150 Roll Testing with SIR report |
| 296. |   | F-150 Roll Testing with SIR stills |
| 297. |   | F-150 Roll Testing with SIR video |
| 298. |   | 2015 Ford F-250 FMVSS 208 Certification Files |
| 299. |   | 2015 Ford F-250 FMVSS 209 Certification Files |
| 300. |   | 2015 Ford F-250 FMVSS 210 Certification Files |
| 301. |   | Exhibit number not used. |
| 302. |   | Exhibit number not used. |
| 303. |   | The System Design Standard applicable to the restraints in the 2015 Ford F-250 |
| 304. |   | SIR vehicle usage chart |
| 305. | * | ROCS D-Ring Study photos |
| 306. | * | ROCS D-Ring Study video |
| 306A* |  | ROCS D-Ring Study B1130185 5-3-2013 13 views of same video |
| 306B* |  | ROCS D-Ring Study B1130186 5-3-2013 12 views of same videos |
| 307. |   | ROCS D-Ring Study stills |
| 308. |   | ROCS D-Ring Study data |
| 308A* |  | ROCS D-Ring Study B1130185 Data |
| 308B* |  | ROCS D-Ring Study B1130186 Data |
| 309. |   | Dr. Mark Sochor Curriculum Vitae |
| 310. |   | Dr. Mark Sochor Report |
| 311. | * | Stills from Bodycam footage |
| 312. |   | Sochor vehicle inspection photographs |
| 313. |   | Sochor surrogate study photographs |
| 314. |   | Debra Mills Injury Diagram |
| 315. |   | Debra Mills Renders |
| 316. |   | Debra Mills Medical Summary |
| 317. |   | Debra Mills Medical History Timeline |
| 318. |   | Herman Mills Injury Diagram |
| 319. |   | Herman Mills Renders |

| 320. | | Herman Mills Medical Summary |
|---|---|---|
| 321. | | Herman Mills Medical History Timeline |
| 322. | | Herman Mills Anthropometry |
| 323. | | Lewis surrogate study photographs |
| 324. | * | The Lethal Hazard of Prone Restraints: Positional Asphyxiation |
| 325. | * | Sudden Deaths from Positional Asphyxia a Case Report |
| 326. | | Mark Sochor Deposition Exhibit No. 302: Animation |
| 327. | | Mark Sochor Deposition Exhibit No. 303: Still shot of Animation |
| 328. | 2 | Albany Vascular Specialist Center re: Debra Mills |
| 329. | | Archbold Memorial Radiology re: Herman Mills |
| 330. | | Cardiovascular Consultants of South GA re: Herman Mills |
| 331. | | Dr. Cochran re: Debra Mills |
| 332. | | Dr. Cochran re: Herman Mills |
| 333. | | Hughston Clinic medical re: Debra Mills |
| 334. | | Hughston Clinic radiology re: Debra Mills |
| 335. | | Memorial Hospital & Manor re: Debra Mills |
| 336. | | Memorial Hospital & Manor re: Herman Mills |
| 337. | | MSA Orthopedic radiology |
| 338. | | MSA Orthopedic medical records |
| 339. | | Southern Interventional Pain Center re: Debra Mills |
| 340. | | Archbold Cancer Center (Archbold Memorial Hospital) re: Herman Mills |
| 341. | | Archbold Medical Center re: Debra Mills |
| 342. | | Archbold Medical Center re: Herman Mills |
| 343. | | Archbold Memorial Hospital billing re: Herman Mills |
| 344. | | Archbold Specialty Clinic – Bainbridge re: Debra Mills |
| 345. | | Cardiovascular Consultants of South GA  re: Debra Mills |
| 346. | | Care 360 Chiropractic |
| 347. | | Tallahassee Memorial Hospital re: Debra Mills |
| 348. | | Tallahassee Memorial Hospital re: Herman Mills |
| 349. | | Survival Flight re: Harold Mills |
| 350. | | Grady County EMS re: Harold Mills |
| 351. | | Decatur County Coroner's Report re: Debra Mills |
| 352. | | Death Certificate re: Debra Mills |
| 353. | | Death Certificate re: Harold Mills |
| 354. | | Dr. Daniel Camacho Curriculum Vitae |
| 355. | | Dr. Daniel Camacho Report |
| 356. | 3 | Postmortem radiology films re : Debra Mills |

[2] Plaintiffs note that with respect to medical records for Mr. and Mrs. Mills, DX 328-353, Ford lead counsel Ms. Wright has represented that Ford has included **all** of the medical records obtained by Ford pursuant to subpoena after Plaintiffs gave Ford a list of all medical providers, **and that** nothing has been omitted from said medical records, **and that** nothing has been altered in the medical records.  Based on those representations, Plaintiffs are not currently objecting to the authenticity of these exhibits.  If those representations turn out to be incorrect, Plaintiffs will move for sanctions.

[3] Ford lead counsel Ms. Wright has represented that DX 356 & 357 are in fact the radiology films taken under the supervision of Ford expert witness Harold Keyserling in the hospital in Bainbridge after exhumation and before reinternment of the bodies of Mr. and Mrs. Mills.  Based on that representation Plaintiffs are not currently objecting

| 357. | | Postmortem radiology films re: Harold Mills |
|---|---|---|
| 358. | * | Injury Diagrams |
| 359. | * | Case Presentation |
| 360. | * | Pancreatic Trauma: Imaging Review and Management Update |
| 361. | * | Comparison of Whole-body Postmortem 3D CT and autopsy evaluation in accident blunt force traumatic death using the abbreviated injury scale classification |
| 362. | * | Biomechanics of Acute Subdural Hematoma |
| 363. | * | The Usefulness of Unenhanced Postmortem computed Tomography |
| 364. | * | Flexion Distraction Injuries to the Lumbar Spine Associated with Abdominal Injuries |
| 365. | * | Injury Detection in Traumatic Death: Postmortem Computed Tomography vs. Open Autopsy |
| 366. | * | Spinal Fractures in Patients with Ankylosing Spinal Disorders: A Systematic Review of the Literature on Treatment, Neurological Status and Complications. |
| 367. | * | Postmortem CT and MR Brain Imaging of Putrefied Corpses |
| 368. | * | Postmortem Computed Tomography as an Adjunct to Autopsy for Analyzing Fatal Motor Vehicle Crash Injuries: Results of a Pilot Study. |
| 369. | * | Injuries to the Rigid Spine: What the Spine Surgeon wants to know. |
| 370. | * | The Abdominal Seatbelt Sign |
| 371. | * | Emergency Splenectomy for Trauma in the Setting of Splenomegaly Axillary Lymphadenopathy, and Incidental B-Cell Chronic Lymphocytic |
| 372. | * | CT-based Morphological Analysis of Spinal Fractures in Patients with Diffuse Idiopathic Skeletal Hyperostosis |
| 373. | * | Biomechanics of Brain Injury: A Historical Perspective |
| 374. | * | Why Most Traumatic Brain Injuries are not Caused by Linear Acceleration, but Skull Fractures Are |
| 375. | * | Seatbelt Compression Appendicitis Following Motor Vehicle Collision |
| 376. | | Dr. Jamie Downs Curriculum Vitae |
| 377. | | Dr. Jamie Downs Report |
| 378. | | Dr. Downs Autopsy Photographs |
| 379. | | Dr. Downs Autopsy Report re: Debra Mills |
| 380. | | Dr. Downs Autopsy Report re: Herman Mills |
| 381. | | Dr. Eisenstat Report |
| 382. | | Dr. Eisenstat Autopsy Report re: Debra Mills |
| 383. | | Dr. Eisenstat Autopsy Report re: Herman Mills |
| 384. | *4 | Brian Herbst Deposition Exhibit No. 8: scene photograph |
| 385. | * | Altan, T., "Hot-Stamping Boron-Alloyed Steels for Automotive Parts; Part I: Process Methods and Uses", Stamping Journal, December 2006. |

to the authenticity of these two exhibits. If those representations turn out to be incorrect, Plaintiffs will move for sanctions.

[4] This is an exhibit which Ford admits has been altered – by someone for Ford. The photos have been "lightened." Ford counsel Malek first represented that he had lightened the photographs, then denied that he did so. Doc. 261 at 58/3-62/25.

| 386. | * | Altan, T., "Hot-Stamping Boron-Alloyed Steels for Automotive Parts; Part II: Microstructure, Material Strength Changes During Hot Stamping", Stamping Journal, January 2007. |
|---|---|---|
| 387. | * | Bahling, G.S., Bundorf, R.T., Kaspzyk, G.S., Moffatt, E.A., Orlowski, K.F., Stocke, J.E., "Rollover and Drop Tests – The Influence of Roof Strength on Injury Mechanics Using Belted Dummies", Society of Automotive Engineers, SAE 902314, 1990. |
| 388. | * | Bahling, G.S., Bundorf, R.T., Moffatt, E.A., Orlowski, K. F., "The Influence of Increased Roof Strength on Belted and Unbelted Dummies in Rollover and Drop Tests", The Journal of Trauma: Injury, Infection and Critical Care, Vol. 38, No. 4, 1995. |
| 389. | * | Balavich, K.M., Nayef, A., "Dummy Head Kinematics in Tripped Rollover Tests and a Test Method to Evaluate the Effect of Curtain Airbag Deployment", SAE 2002-01-0690, 2002. |
| 390. | * | Burnett, R., Parenteau, C., Vogler, M., Toomey, D., Orlowski, K., Krishnaswami, R., "Evaluation of Drivers of Very Large Pickup Trucks: Size, Seated Height and Biomechanical Responses in Drop Tests", SAE 2023-01-0649, 2023. |
| 391. | * | Brumbelow, M., Teoh, E., Zuby, D., McCartt, A., "Roof Strength and Injury Risk in Rollover Crashes" [for SUVs], Traffic Injury Prevention, pp. 252-263, 2009. |
| 392. | * | Brumbelow, M., Teoh, E., "Roof Strength and Injury Risk in Rollover Crashes of Passenger Cars", Traffic Injury Prevention, pp. 584-592, 2009. |
| 393. | * | Brumbelow, M., "Rollovers of the Future: strong roofs, ESC, and curtain airbags", SAE Government/Industry Meeting, Insurance Institute for Highway Safety, January 30, 2013. |
| 394. | * | Carter, J.W., Habberstad, J.L., Croteau, J.A., "A Comparison of the Controlled Rollover Impact System (CRIS) with the J2114 Rollover Dolly", Society of Automotive Engineers, SAE 2002-01-0694, 2002. |
| 395. | * | Chou, C.C., McCoy, R.W., Le, J.J., Fenton, S., Neale, W., Rose, N., "Image Analysis of Rollover Crash Tests Using Photogrammetry", SAE 2006-01-0723, 2006. |
| 396. | * | Cooper, E.R., Moffatt, E.A., Curzon, A.M., Smyth, B.J., Orlowski, K.F., "Repeatable Dynamic Rollover Test Procedure with Controlled Roof Impact", Society of Automotive Engineers, SAE 2001-01-0476, 2001. |
| 397. | * | Data Link, Inc., "Injuring Contacts in Light Vehicle Rollovers", National Highway Traffic Safety Administration, Jan. 1993. |
| 397.1* | | Demonstrative Pie Chart compiled from data within the paper |
| 398. | * | Gloeckner, D.C., Steffey, D., Bare, C., Corrigan, C.F., "Implications of Vehicle Roll Direction on Occupant Ejection and Injury Risk", Association for the Advancement of Automotive Medicine (AAAM), Oct. 16-18, 2006. |
| 398.1* | | Demonstrative Pie Chart compiled from data within the paper |
| 399. | * | Howard, R.P., Hatsell, C.P., Raddin, J.H., "Initial Occupant Kinematics in the High Velocity Vehicle Rollover", SAE 1999-01-3231, 1999. |

| 400. | * | Hughes, R.J., Lewis, L.K., Hare, B.M., Ishikawa, Y., Iwasaki, K., Tsukaguchi, K., Doi, N., "A Dynamic Test Procedure for Evaluation of Tripped Rollover Crashes", SAE 2002-01-0693, 2002. |
|---|---|---|
| 401. | * | James, M.B., Nordhagen, R.P., Schneider, D.C., Koh, S-W, "Occupant Injury in Rollover Crashes: A Reexamination of Malibu II", SAE 2007-01-0369, 2007. |
| 402. | * | Lai, W., Ewers, III, B., Richards, D., Carhart, M., Newberry, W., Corrigan, C.F., "Evaluation of Human Surrogate Models for Rollover", SAE 2005-01-0941, 2005. |
| 403. | * | Larson, R.E., Smith, J.W., Werner, S.M., Fowler, G.F., "Vehicle Rollover Testing, Methodologies in Recreating Rollover Collisions", SAE 2000-01-1641, 2000. |
| 404. | * | Luepke, P., Carhart, M., Croteau, J., Morrison, R., Loibl, J., Ridenour, J., "An Evaluation of Laminated Side Window Glass Performance During Rollover", SAE 2007-01-0367, 2007. |
| 405. | * | Lund, A., Palmertz C., Jakobsson L., Andersson, Göran G., lsaksson-Hellman, I. "In-Depth Study of Volvo Cars In Rollover Accidents", International Research Council on the Biomechanics of Injury, 1999 Conference Proceedings, Sitges, Spain, September 1999. |
| 406. | * | Malliaris,C., Digges, K.H., "Crash Exposure and Crashworthiness of Sport Utility Vehicles", SAE 1999-01-0063, 1999. |
| 407. | * | McClenathan, R.V., Nakhla, S.S., McCoy, R.W., Chou, C.C., "Use of Photogrammetry in Extracting 3D Structural Deformation/Dummy Occupant Movement Time History During Vehicle Crashes, SAE 2005-01-0740, 2005. |
| 408. | * | McCoy, R.W., Chou, C.C., Van de Velde, R.V., "A Dynamic Component Rollover Crash Test System", SAE 2006-01-0721, 2006. |
| 409. | * | Moffatt, Edward A., Padmanaban, Jeya, "The Relationship between Vehicle Roof Strength and Occupant Injury in Rollover Crash Data", 39th Annual Conference of the Association for the Advancement of Automotive Medicine, 1995 pp. 245–267. |
| 410. | * | Moffatt, E.A., Cooper, E.R., Croteau, J.J., Orlowski, K.F., Marth, D.R., Carter, J.W., "Matched-Pair Rollover Impacts of Rollcaged and Production Roof Cars Using the Controlled Rollover Impact System (CRIS)", Society of Automotive Engineers, SAE 2003-01-0172, 2003. |
| 411. | * | Moffatt, Edward A., James, Michael B., "Headroom, Roof Crush, and Belted Excursion in Rollovers", Society of Automotive Engineers, SAE 2005-01-0942, 2005. |
| 412. | * | Moffatt, E., Padmanaban, J., "NHTSA's Benefit Model in the Proposed FMVSS 216 Roof Strength Standard", SAE 2007-01-0373, 2007. |
| 413. | * | National Highways Traffic Safety Administration, "Summary of Statistical Findings: Roof Strength Testing and Real-World Roof Intrusion in Rollovers", Traffic Safety Facts – Research Note, DOT HS 811 365, August 2010. |
| 414. | * | Newberry, W., Lai, W., Carhart, M., Richards, D., Brown, J., Raasch, C., "Modeling the Effects of Seat Belt Pretensioners on Occupant Kinematics During Rollover", SAE 2006-01-0246. |

| 415. | * | Nicolas, Y., "Hot Stamping – A New Hot Forming Technology", ThyssenKrupp Techforum, July 2005. |
|---|---|---|
| 416. | * | Orlowski, Kenneth F., Bundorf, R. Thomas, Moffatt, Edward A., "Rollover Crash Tests – The Influence of Roof Strength on Injury Mechanics", Society of Automotive Engineers, SAE 851734, 1985. |
| 417. | * | Padmanaban, J., Moffatt, E., Marth, D., "Factors Influencing the Likelihood of Fatality and Serious/Fatal Injury in Single-Vehicle Rollover Crashes", Society of Automotive Engineers, SAE 2005-01-0944, 2005. |
| 418. | * | Padmanaban, J., Husher, S., "Occupant Injury Experience in Rollover Crashes:  An In-Depth Review of NASS/CDS Data, 49th Annual Conference of the Association for the Advancement of Automotive Medicine, 2005. |
| 419. | * | Padmanaban, J., Fitzgerald, M., "Effectiveness of Rollover-Activated Side Curtain Airbags in Reducing Fatalities in Rollovers", IRCOBI Conference 2012, IRC-12-16, 2012. |
| 420. | * | Parker, D.D., Ray, R.M., Moore, T.L.A., Keefer, R.E., "Rollover Severity and Occupant Protection – A Review of NASS/CDS Data", SAE 2007-01-0676, 2007. |
| 420.1* | | Demonstrative Pie Chart compiled from data within the paper |
| 421. | * | Pizialli, R., Hopper, R., Girvan, D., Merala, R., "Injury Causation in Rollover Accidents and the Biofidelity of Hybrid III Data in Rollover Tests", SAE 980362, 1998. |
| 422. | * | Plastiras, Joan K., Lange, Robert C., McCarthy, Roger L., Padmanaban, Jeya A., "An Examination of the Correlation Between Vehicle Performance in FMVSS 216 Versus Injury Rates in Rollover Accidents", Society of Automotive Engineers, SAE 850335, 1985. |
| 423. | * | Pywell, J.F., Bahling, G.S., Werner, S.M., "An Examination of Dummy Head Kinematics Prior to Vehicle Rollover, SAE 2001-01-0720, 2001. |
| 424. | * | Raddin, J., Cormier, J., Smyth, B., Croteau, J., Cooper, E., "Compressive Neck Injury and its Relationship to Head Contact and Torso Motion during Vehicle Rollovers", SAE 2009-01-0829, 2009. |
| 425. | * | Rose, N.A., Beauchamp, G., Fenton, S.J., "Factors Influencing Roof-to-Ground Impact Severity:  Video Analysis and Analytical Modeling", SAE 2007-01-0726, 2007. |
| 426. | * | Rossey, M., "Test Method for Simulating Vehicle Rollover", SAE 2001-01-0475, 2001. |
| 427. | * | Strashny, A., "The Role of Vertical Roof Intrusion in Predicting Occupant Ejection", ESV09-0564, 2009 |
| 428. | * | Viano, D.C., Parenteau, C.S., Gopal, M.M., James, M.B., "Vehicle and Occupant Responses in a Friction Trip Rollover Test", SAE 2009-01-0830, 2009. |
| 429. | * | Yamaguchi, G.T., Richards, D., Larson, R.E., Carhart, M.R., "Development of a Computational Method to Predict Occupant Motions and Neck Loads During Rollovers", SAE 2005-01-0300, 2005. |
| 430. | * | Yamaguchi, G.T., Carhart, M.R., Larson, R.E., Richards, D., Pierce, J., Raasch, C.C., Scher, I., Corrigan, C.F., "Electromyographic Activity and |

| | | | |
|---|---|---|---|
| | | | Posturing of the Human Neck During Rollover Tests", SAE 2005-01-0302, 2005. |
| | 431. | * | Yamaguchi, G.T, Ashby, B., Lai, W., Carhart, M.R., Richards, D., Corrigan, C.F., "Occupant Mechanics in Rollover Simulations of High and Low Aspect Ratio Vehicles", SAE 2006-01-0451, 2006. |
| | 432. | * | The Diagnosis and Treatment of Hypertrophic Cardiomyopathy |
| | 433. | * | Dilated Cardiomyopathy |
| | 434. | * | StatPearls Cardiomegaly |
| | 435. | * | Updating Normal Organ Weights Using a Large Current Sample Database |
| | 436. | * | Dagfinn Anne; Wentao Huang, Jing Nie and Yafeng Wang; Hypertension and the Risk of All-Cause and Cause-Specific Mortality: An Outcome Wide Association Study of 67 Causes of Death in the National Health Interview Survey |
| | 437. | * | David Dolinak, Evan Matshes, Emma O. Lew, Forensic Pathology: Principles and Practice, 1st Edition, April 8, 2005 |
| | 438. | * | Sana M. Al-Khatib, MD, MHS, FACC, FAHA, FHRS, AHA/ACC/HRS Guideline for management of Patients with Ventricular Arrhythmias and the Prevention of Sudden Cardiac Death, American College of Cariology/American Heart Association 2017 |
| | 439. | * | Joseph H. Davis MD; Apparent Natural Deaths |
| | 440. | * | Croteau, Jeffrey, John Zolock, Robert Larson, Cleve Bare, Danile Peterson and Donald Parker 2010. "Dynamic Response of Vehicle Roof Structure and ATD Neck Loading During Dolly Rollover Tests." SAE 2010-01-0515 |
| | 441. | * | Eigen, Ana Maria. 2003. "Examination of Rollover Crash Mechanisms and Occupant Outcomes." *Traffic Safety Facts - Research Note DOT HS 809 692*, December. |
| | 442. | * | Eigen, Ana Maria. 2005. *Rollover Crash Mechanisms and Injury Outcomes for Restrained Occupants*. Technical Report DOT HS 809 894, [Washington, D.C.]: National Highway Traffic Safety Administration, [2005]. |
| | 443. | * | Friedewald, K. 1996. "An Analysis Of Body Loads During Rollover Tests; Roof Crush And Occupant Protection." In . Vol. 1. |
| | 444. | * | Heller, Michelle F., William N. Newberry, Janine E. Smedley, Senthil K. Eswaran, JeffreyJ. Croteau, and Michael R. Carhart. 2010. "Occupant Kinematics and Injury Mechanisms During Rollover in a High Strength-to-Weight Ratio Vehicle." *SAE* 2010-01-0516. |
| | 445. | | Lund, Adrian. 2008a. "IIHS Comment to NHTSA Concerning Vehicle Roof Strength." IIHS. |
| | 446. | | Lund, Adrian. 2008b. "IIHS Commentary to NHTSA Concerning SNPRM: 49 CFR Part 571, Federal Motor Vehicle Safety Standards, Roof Crush Resistance; Docket No.NHTSA-2008-0015." IIHS. |
| | 447. | * | Lund, Å Palmertz, C. Jakobsson, L. Andersson, G. & Isaksson-Hellman, and I. 1999. "In-depth study of Volvo cars in rollover accidents." |
| | 448. | * | McCoy, Robert W., Clifford C. Chou. 2007. "A Study of Kinematics of Occupants Restrained with Seat Belt Systems in Component Rollover Tests." SAE 2007-01-0709 |

| 449. | * | McCoy Robert W. 2010, " Passive Safety Technologies and Belted ATD Neck Loads in Rollover Events." SAE 2010-01-1008 |
| 450. | * | The Relationship between Roof Strength and Occupant Injury in Rollover Accident Data (1995) |
| 451. | * | Rains, G.C., and M.A. Van Voorhis. 1998 "Quasi Static and Dynamic Roof Crush Testing". |
| 452. | * | Moffatt, Edward A., Jeya Padmanaban, and Greg Stadter. 2010. "Critique of Strashny NASS Cases Used by NHTSA for the New Roof Crush Resistance Standard (FMVSS 216)." JP Research. |
| 453. | * | Padmanaban, Jeya. 2004. "The Alliance Rollover Study of NAS and FARS Data, Phase 1: NASS Injury Statistics." JP Research. |
| 454. | * | Padmanaban, Jeya A. 2005. "The Alliance Rollover Study of NAS and FARS Data, Phase 2: In-Depth NASS-CDS Case Reviews." JP Research. |
| 455. | * | Padmanaban, Jeya, and Edward A. Moffatt. 2008a. "JPR 216 SNPRM Comments on IIHS Study: 'Roof Strength and Injury Risk in Rollover Crashes' (March 2008)." JP Research. |
| 456. | * | Padmanaban, Jeya, Edward A. Moffatt. 2008b. "JPR Commentary Concerning SNPRM: Roof Crush Resistance Docket No. NHTSA-2008-0015." JP Research. |
| 457. | * | Strassburger, Robert. 2001, December 6. "Alliance of Automobile Manufacturers Response Concerning Federal Motor Vehicle Safety Standard 216, Roof Crush Resistance Docket No. NHTSA-1999-5572; 66 Fed. Reg. 53376, October 22, 2001", AAM |
| 458. | * | Viano, David C., and Chantal S. Parenteau. 2004. "Rollover Crash Sensing and Safety Overview." SAE Technical Paper 2004-01–0342. Warrendale, PA: |
| 459. | * | Vondale, James P. 2001. "Request for Comments – FMVSS No. 216 (Roof Crush Resistance) Docket No. NHTSA 1999-5572-29; Notice 2, 66 Fed. Reg. 204, October 22, 2001. |
| 460. | * | Heavy Truck Crashworthiness: Injury Mechanisms and countermeasures to Improve Occupant Safety |
| 461. | * | Lives Saved by the Federal Motor Vehicle Safety Standards and Other vehicle Safety Technologies, 1960-2002 |
| 462. | * | SAE 2008-01-0178 Analysis of Vehicle-to-Ground Impacts During a Rollover with an Impulse-Momentum Impact Model |
| 463. | * | SAE 2008-01-0194 The Influence of Vehicle to Ground Impact Conditions on Rollover Dynamics and Severity |
| 464. | * | Rollovers of the Future: strong roofs, ESC, and Curtain Airbags SAE Government Industry Meeting |
| 465. | * | Roof Strength Testing and Real-World Roof Intrusion Rollovers |
| 466. | * | Parenteau, Chantal S., and Minoo Shah. 2000. "Driver Injuries in US Single-Event Rollovers." SAE Technical Paper 2000-01–0633. Warrendale, PA |
| 467. | * | Piziali, R., R. Hopper, D. Girvan, and R. Merala. 1998. "Injury Causation In Rollover Accidents And The Biofidelity Of Hybrid Iii Data In Rollover Tests." |

| 468. | * | Orlowski, K. F., E. A. Moffatt, R. T. Bundorf, and M. P. Holcomb. 1989. "Reconstruction of Rollover Collisions." SAE Technical Paper 890857. |
| 469. | * | "The Influence of Seatback Characteristics on Cervical Injury Risk in Severe Rear Impacts", Accident Analysis and Prevention 36 (2004) 591-601. |
| 470. | * | "Stiff versus Yielding Seats: Analysis of Matched Rear Impact Tests", Society of Automotive Engineers, SAE 2007-01-0708. |
| 471. | * | "Occupant Responses in High-Speed Rear Crashes: Analysis of Government Sponsored Tests", Society of Automotive Engineers, SAE 2008-01-0188. |
| 472. | * | "Seat Integrated and Conventional Restraints: A Study of Crash Injury/Fatality Rates in Rollovers", 52nd Annals of Advances in Automotive Medicine, Oct. 2008.<br>"Frontal Impact Rear Seatbelt Load marks: An In-Depth Analysis", Society of Automotive Engineers, SAE 2009-01-1249. |
| 473. | * | "Influence of Seating Position on Dummy Responses with ABTS Seats in Severe Rear Impacts", Society of Automotive Engineers, SAE 2009-01-0250 |
| 474. | * | "Relationships between Seatback Stiffness/Strength and Risk of Serious/Fatal Injury in Rear-Impact Crashes", Society of Automotive Engineers, SAE 2009-01-1201. |
| 475. | * | "Vehicle Chassis, Body, and Seat Belt Buckle Acceleration Responses in the Vehicle Crash Environment", Society of Automotive Engineers, SAE 2009-01-1246. |
| 476. | * | "Seatback Strength and Occupant Response in Rear Impact Crash: Observations with Respect to Large Occupant Size and Position", Society of Automotive Engineers, SAE 2010-01-1029. |
| 477. | * | "Rear Impact Tests of Starcraft-Type Seats with Out-of-Position and In-Position Dummies", Society of Automotive Engineers, SAE 2011-01-0272. |
| 478. | * | "Influence of Belt Pretensioning on Dummy Responses in 40 km/h Rear-Impact Sled Tests", Traffic Injury Prevention, 2012 |
| 479. | * | "Influence of Standing or Seated Pelvis on Dummy Responses in Rear Impacts", Accident Analysis and Prevention, 45 (2012) 423– 431. |
| 480. | * | "Rebound After Rear Impacts", Traffic Injury Prevention, 2013. |
| 481. | * | "Rear Impact Vehicle Seat Structure (RIVSS) Design", American Society of Mechanical Engineers, IMECE2014-36326. |
| 482. | * | "Dual-Recliner ABTS Seats in Severe Rear Sled Tests with the 5th, 50th and 95th Hybrid III", SAE 2021-01-0917. |
| 483. | * | "Seat Performance in Rear Impacts: Seatback Deflection and Energy Dissipation", SAE 2021-01-0916. |
| 484. | * | "Effect of ATD Size, Vehicle Interior and Restraint Misuse on Second-Row Occupant Kinematics in Frontal Sled Tests". SAE 2021-01-0914. |
| 485. | * | "Influence of Retractor and Anchor Pretensioning on Dummy Responses in 40 km/h Rear Sled Tests", Traffic Injury Prevention 2021. |
| 486. | * | "Second-Row Occupant Responses with and Without Intrusion in Rear Sled and Crash Tests", Traffic Injury Prevention 2021. |
| 487. | * | "Effect of ABTS and Conventional Seats on Occupant Injury in Rear Impacts: Analysis of Field and Test Data", Traffic Injury Prevention 2021. |

| 488. | * | "Injury Rates by Crash Severity, Belt Use and Head Restraint Type and Performance in Rear Impacts", SAE 2020-01-1223. |
|---|---|---|
| 489. | * | "A Mathematical Model to Access Occupant Compartment Intrusion on Rear Occupant Responses in Rear Crashes", IMECE2020-24613. |
| 490. | * | "FRED II Quasistatic Seat Testing Rearward: An Improved Method Based on the SAE H-point Manikin", SAE 2019-01-1032. |
| 491. | * | "Seat Performance and Occupant Moving Out of the Shoulder Belt in ABTS (All-Belts-to-Seat) in Rear Impacts", SAE 2019-01-1031. |
| 492. | * | "Thoracic and Lumbar Spine Responses in High-Speed Rear Sled Tests", Traffic Injury Prevention 2018 |
| 493. | * | "Occupant Responses in Conventional and ABTS Seats in High-Speed Rear Sled Tests", Traffic Injury Prevention, 2017. |
| 494. | * | Seatback Strength as a Predictor of Serious Injury Risk to Belted Drivers and Rear Seat Occupants in Rear-Impact Crashes", SAE 2016-01-1512. |
| 495. | * | "The Influence of Body Mounted Shoulder Seat Belt Anchor (D-Ring) Displacement During Dynamic Vehicle-to-Ground Impacts", SAE 2015-01-1756. |
| 496. | * | "Analysis of Occupants by Seating Location, Restraint Use and Injury Risk in Tow-Away Crashes", SAE 2024-01-2752 |
| 497. | * | "Side Impact Characteristics in Modern Light Vehicles", SAE 2024-01-264 |
| 498. | * | SAE 2023-01-0649, 2023 Evaluation of Drivers of Very Large Pickup Trucks:  Size, Seated Height and Biomechanical Responses in Drop Tests |
| 499. | * | "Rear-End Impacts - Part 1: Field and Test Data Analysis of Crash Characteristics", SAE 2022-01-0859. |
| 500. | * | "Rear-End Impacts - Part 2: Sled Pulse Effect on Front-Seat Occupant Responses", SAE 2022-01-0854. |
| 501. | * | "The Effect of Seatback Deformation on Out-of-Position Front-Seat Occupants in Severe Rear Impacts", Traffic Injury Prevention 2022. |
| 502. | * | "Quasi-Static Methods to Evaluate Seat Strength in Rear Impacts", Traffic Injury Prevention 2022. |
| 503. | * | "Assessment of the 50th Hybrid III Responses in Blunt Rear Impacts to the Torso", SAE 2021-01-0919. |
| 504. | * | "Effect of Occupant Weight and Initial Position in Low-to-High Speed Rear Sled Tests with Older and Modern Seats", SAE 2021-01-0918 |
| 505. | * | 2003 AAAM Moffatt - Head Excursion of Restrained Human Volunteers and Hybrid III Dummies in Steady State Rollover Tests |
| 506. | | Human/Skeletal Body Anatomical Model |
| 507. | * | Additional Response to Pltf Experts – 2003 Subaru Forester DRT Video |
| 508. | * | Analysis of Belted Occupant Kinematics in Rollovers Using Ford's Rollover Component System (ROCs), 2008 SAE Government/Industry Meeting, May 13, 2008 |
| 509. | * | Preliminary Evaluation of NHTSA's Research Test Procedure for Ejection Mitigation Testing, 2008 SAE Government/Industry Meeting, May 12, 2008 |
| 510. | * | Ford Research on Occupant Protection in Rollovers, Including Ejection Mitigation and Roof Strength, 2007 SAE Government/Industry Meeting, May 14, 2007 |

| 511. | * | FMVSS 216 NPRM: The Challenge, 2006 SAE Government/Industry Meeting, May 9, 2006 |
|------|---|-----------------------------------------------------------------------------------|
| 512. | * | Ford Rollover Research, 2006 SAE Government/Industry Meeting, May 9, 2006 |
| 513. | * | Occupant Kinematics in Rollover Events, 2004 SAE Government/Industry Meeting, May 10, 2004 |
| 514. | * | Matched-Pair Rollover Impacts of Rollcaged and Production Roof Cars Using the Controlled Rollover Impact System (CRIS), 2003 SAE Government/Industry Meeting, May 13, 2003 |
| 515. | * | Rollover Curtain Design Considerations, 2009 SAE Government/Industry Meeting, February 5, 2009 |
| 516. |   | Cardiac Model |
| 517. |   | Human Body Anatomical Model of Torso |
| 518. | * | Exemplar vehicle and any component parts |
| 519. | * | Gary Tackling; Hypertensive Heart Disease 2023 |
| 520. | * | Bernard Knight CBE, MD, DSc(Hon), MRCP, FRCPath, Barrister; Forensic Pathology;  Second Edition |
| 521. | * | D. Kimberley Molina, MD and Vincent J.MDiMaio, MD; Normal Organ Weights in Women Part I- The Heart; 2015 |
| 522. | * | 2022 NHTSA Traffic Safety Facts |
| 523. | * | 2019 NHTSA Traffic Safety Facts |